# Exhibit 1

**Mark:** IMPOSSIBLE

IMPOSSIBLE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85578345 | **Application Filing Date:** | Mar. 23, 2012 |
| **US Registration Number:** | 4260617 | **Registration Date:** | Dec. 18, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 07, 2023

**Publication Date:** Oct. 02, 2012

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of the stylized word "IMPOSSIBLE". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s) |
| | 26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Clothing, namely, shirts, t-shirts, tank tops | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 01, 2011 | **Use in Commerce:** | Sep. 01, 2011 |

| | | | |
|---|---|---|---|
| **For:** | Providing a website featuring information in the field of personal fitness, endurance athletics, story telling, and adventure activities, namely, bungee jumping, skydiving, trekking, mountaineering, surfing, and kite surfing | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| | | | |
|---|---|---|---|
| **First Use:** | Sep. 01, 2011 | **Use in Commerce:** | Sep. 01, 2011 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | IMPOSSIBLE LLC |
| **Owner Address:** | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized** | TEXAS |

# Attorney/Correspondence Information

| Attorney of Record | | | |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0004 |
| **Attorney Primary Email Address:** | dweslow@wiley.law | **Attorney Email Authorized:** | Yes |

| Correspondent | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | David E. Weslow<br>Wiley Rein LLP<br>2050 M Street, NW<br>Washington, DISTRICT OF COLUMBIA UNITED STATES 20036 | | |
| **Phone:** | 2027197000 | | |
| **Correspondent e-mail:** | dweslow@wiley.law  akosak@wiley.law  tmdocket @wiley.law | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 07, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 07, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jul. 07, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 06, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 12, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 18, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 17, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 17, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 17, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 19, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 18, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Mar. 23, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 23, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 23, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Sep. 30, 2015 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Dec. 18, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 02, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 02, 2012 | PUBLISHED FOR OPPOSITION | |

| | |
|---|---|
| Sep. 12, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Aug. 30, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 30, 2012 | ASSIGNED TO LIE |
| Aug. 18, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 14, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Aug. 13, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 13, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 10, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Jul. 10, 2012 | NON-FINAL ACTION E-MAILED |
| Jul. 10, 2012 | NON-FINAL ACTION WRITTEN |
| Jun. 28, 2012 | ASSIGNED TO EXAMINER |
| Mar. 31, 2012 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Mar. 30, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 27, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jul. 07, 2023 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 3 | **Registrant:** | Runyon, Joel |

## Assignment 1 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 5628/0342 | **Pages:** | 3 |
| **Date Recorded:** | Sep. 22, 2015 | | |
| **Supporting Documents:** | assignment-tm-5628-0342.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | RUNYON, JOEL | **Execution Date:** | Sep. 22, 2015 |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | No Citizenship Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE VENTURES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |
| **Address:** | 1231 CHAMPION FOREST COURT WHEATON, ILLINOIS 60187 | | |

**Correspondent**

| | | |
|---|---|---|
| **Correspondent Name:** | DAVID E. WESLOW | |
| **Correspondent Address:** | 1776 K STREET, NW WASHINGTON, DC 20006 | |

**Domestic Representative - Not Found**

## Assignment 2 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 5754/0299 | **Pages:** | 3 |
| **Date Recorded:** | Mar. 21, 2016 | | |
| **Supporting Documents:** | assignment-tm-5754-0299.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE VENTURES LLC | **Execution Date:** | Mar. 09, 2016 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

| | |
|---|---|
| **Assignee** | |

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |
| **Address:** | 1231 CHAMPION FOREST COURT WHEATON, ILLINOIS 60187 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET, NW WASHINGTON, DC 20006 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER EFFECTIVE 01/04/2021 | | |
| **Reel/Frame:** | 7249/0822 | **Pages:** | 12 |
| **Date Recorded:** | Apr. 08, 2021 | | |
| **Supporting Documents:** | assignment-tm-7249-0822.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | **Execution Date:** | Dec. 31, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TEXAS |
| **Address:** | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET NW WASHINGTON, DC 20006 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 4 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

**Defendant**

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON PERKINS COIE LLP 1201 THIRD AVENUE, SUITE 4900 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IMPOSSIBLE | | 88855875 | |

### Plaintiff(s)

**Name:** Impossible X LLC

**Correspondent Address:** DAVID E. WESLOW
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91241647

**Filing Date:** Jun 04, 2018

**Status:** Terminated

**Status Date:** Feb 18, 2020

**Interlocutory Attorney:** WENDY COHEN

### Defendant

**Name:** Not Impossible Ltd.

**Correspondent Address:** LYNN E RZONCA
BALLARD SPAHR LLP
1735 MARKET STREET 51ST FLOOR
PHILADELPHIA PA UNITED STATES , 19103-7599

**Correspondent e-** rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com ,

mail: phila_tmdocketing@ballardspar.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

## Plaintiff(s)

**Name:** Impossible X LLC

**Correspondent Address:** DAVID E WESLOW
WILEY REIN LLP
1776 K ST NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** dweslow@wileyrein.com , tmdocket@wileyrein.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |

| | | | |
|---|---|---|---|
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILTETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92062327 | **Filing Date:** | Sep 25, 2015 |
| **Status:** | Terminated | **Status Date:** | Mar 02, 2016 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | Edison Watson LLC |
| **Correspondent Address:** | MARK A MILLER<br>HOLLAND & HART LLP<br>222 S MAIN ST, STE 2200<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | mmiller@hollandhart.com , gutley@hollandhart.com , bwthur-good@hollandhart.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE VENTURES | | 85826325 | 4463971 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible Ventures LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K ST NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , ameltzer@wileyrein.com , rscheffel@wileyrein.com , tmdocket@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 13 | TERMINATED | Mar 02, 2016 | |
| 12 | BD DECISION: DISMISSED W/ PREJ | Mar 02, 2016 | |
| 11 | W/DRAW OF PET FOR CANCELLATION | Feb 29, 2016 | |
| 10 | SUSP PEND DISP OF CIVIL ACTION | Feb 04, 2016 | |
| 9 | SUSPENDED | Dec 22, 2015 | |
| 8 | STIP FOR EXT | Dec 15, 2015 | |
| 7 | RESPONSE DUE | Dec 08, 2015 | |
| 6 | STIP FOR EXT | Dec 07, 2015 | |
| 5 | D MOT TO SUSP PEND DISP CIV ACTION | Nov 17, 2015 | |
| 4 | ANSWER | Nov 06, 2015 | |
| 3 | PENDING, INSTITUTED | Sep 28, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 28, 2015 | Nov 07, 2015 |
| 1 | FILED AND FEE | Sep 25, 2015 | |

IMPOSSIBLE FITNESS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86208828 | **Application Filing Date:** | Mar. 03, 2014 |
| **US Registration Number:** | 4624158 | **Registration Date:** | Oct. 21, 2014 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 09, 2021

**Publication Date:** Aug. 05, 2014

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE FITNESS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "FITNESS" |

# Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Website featuring information relating to exercise and fitness | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 24, 2014 | **Use in Commerce:** | Jan. 24, 2014 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | IMPOSSIBLE LLC |
| **Owner Address:** | 402 W. JOHANNA STREET |
| | AUSTIN, TEXAS UNITED STATES 78704 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | TEXAS |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0004 |
| **Attorney Primary Email Address:** | dweslow@wiley.law | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | David E. Weslow |
| | Wiley Rein LLP |
| | 1776 K Street, NW |
| | Washington, DISTRICT OF COLUMBIA UNITED STATES 20006 |
| **Phone:** | 2027197000 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | dweslow@wiley.law tmdocket@wiley.law akosak @wiley.law | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 21, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 09, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 09, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 09, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 08, 2021 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 21, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Mar. 23, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 23, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 23, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 21, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 05, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 05, 2014 | PUBLISHED FOR OPPOSITION | |
| Jul. 16, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 01, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 01, 2014 | ASSIGNED TO LIE | |
| Jun. 13, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 13, 2014 | EXAMINER'S AMENDMENT ENTERED | |
| Jun. 13, 2014 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Jun. 13, 2014 | EXAMINERS AMENDMENT E-MAILED | |
| Jun. 13, 2014 | EXAMINERS AMENDMENT -WRITTEN | |
| Jun. 09, 2014 | ASSIGNED TO EXAMINER | |
| Mar. 13, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 06, 2014 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | TMO LAW OFFICE 119 | **Date in Location:** | Aug. 09, 2021 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 2 | **Registrant:** Impossible Ventures LLC |

## Assignment 1 of 2

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 5754/0299 |
| **Date Recorded:** | Mar. 21, 2016 |
| **Supporting Documents:** | assignment-tm-5754-0299.pdf |

**Pages:** 3

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE VENTURES LLC | **Execution Date:** | Mar. 09, 2016 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | **State or Country Where Organized:** | ILLINOIS |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 1231 CHAMPION FOREST COURT WHEATON, ILLINOIS 60187 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET, NW WASHINGTON, DC 20006 |

### Domestic Representative - Not Found

## Assignment 2 of 2

| | |
|---|---|
| **Conveyance:** | MERGER EFFECTIVE 01/04/2021 |
| **Reel/Frame:** | 7249/0822 |
| **Date Recorded:** | Apr. 08, 2021 |
| **Supporting Documents:** | assignment-tm-7249-0822.pdf |

**Pages:** 12

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | **Execution Date:** | Dec. 31, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE LLC | **State or Country Where Organized:** | TEXAS |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET NW WASHINGTON, DC 20006 |

### Domestic Representative - Not Found

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 4 |

# Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

## Defendant

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

## Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

### Defendant

| | |
|---|---|
| **Name:** | Not Impossible Ltd. |
| **Correspondent Address:** | LYNN E RZONCA<br>BALLARD SPAHR LLP<br>1735 MARKET STREET 51ST FLOOR<br>PHILADELPHIA PA UNITED STATES , 19103-7599 |
| **Correspondent e-mail:** | rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com , phila_tmdocketing@ballardspar.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K ST NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |

| | | | |
|---|---|---|---|
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

**Name:** Kenny Arsene Roeland

**Correspondent Address:** JOSHUA BILETSKY
BILTETSKY LAW
7080 HOLLYWOOD BLVD., SUITE 1100
LOS ANGELES CA UNITED STATES , 90028

**Correspondent e-mail:** Joshua@biletskylaw.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

**Name:** Impossible X LLC

**Correspondent Address:** DAVID E WESLOW
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |

| | | |
|---|---|---|
| IMPOSSIBLE | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | 87116483 | |
| IMPOSSIBLE FITNESS | 87125862 | |
| IMPOSSIBLE FITNESS | 87687403 | |
| IMPOSSIBLE | 87755108 | |
| IMPOSSIBLE | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92062327 | **Filing Date:** | Sep 25, 2015 |
| **Status:** | Terminated | **Status Date:** | Mar 02, 2016 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | Edison Watson LLC |
| **Correspondent Address:** | MARK A MILLER<br>HOLLAND & HART LLP<br>222 S MAIN ST, STE 2200<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | mmiller@hollandhart.com , gutley@hollandhart.com , bwthur-good@hollandhart.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE VENTURES | | 85826325 | 4463971 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible Ventures LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K ST NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , ameltzer@wileyrein.com , rscheffel@wileyrein.com , tmdocket@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 13 | TERMINATED | Mar 02, 2016 | |
| 12 | BD DECISION: DISMISSED W/ PREJ | Mar 02, 2016 | |
| 11 | W/DRAW OF PET FOR CANCELLATION | Feb 29, 2016 | |
| 10 | SUSP PEND DISP OF CIVIL ACTION | Feb 04, 2016 | |
| 9 | SUSPENDED | Dec 22, 2015 | |
| 8 | STIP FOR EXT | Dec 15, 2015 | |
| 7 | RESPONSE DUE | Dec 08, 2015 | |
| 6 | STIP FOR EXT | Dec 07, 2015 | |

| 5 | D MOT TO SUSP PEND DISP CIV ACTION | Nov 17, 2015 | |
| 4 | ANSWER | Nov 06, 2015 | |
| 3 | PENDING, INSTITUTED | Sep 28, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 28, 2015 | Nov 07, 2015 |
| 1 | FILED AND FEE | Sep 25, 2015 | |

**Mark:** DO SOMETHING IMPOSSIBLE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 87116483 | **Application Filing Date:** | Jul. 26, 2016 |
| **US Registration Number:** | 5576376 | **Registration Date:** | Oct. 02, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Oct. 02, 2018

**Publication Date:** Jan. 24, 2017 **Notice of Allowance Date:** Mar. 21, 2017

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | DO SOMETHING IMPOSSIBLE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 4260617, 4624158 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | nutritional supplements | | |
| **International Class(es):** | 005 - Primary Class | **U.S Class(es):** | 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 15, 2017 | **Use in Commerce:** | Aug. 15, 2017 |
| **For:** | Clothing and performance apparel, namely, t-shirts, sweatshirts, pants, shorts, tank tops, yoga pants, tights | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |

|  |  |  |  |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 01, 2011 | **Use in Commerce:** | Sep. 01, 2011 |

|  |  |  |  |
|---|---|---|---|
| **For:** | search engine optimization and marketing services; marketing consulting in the field of social media | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 13, 2012 | **Use in Commerce:** | Mar. 13, 2012 |

|  |  |  |  |
|---|---|---|---|
| **For:** | charitable fundraising services | | |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 13, 2012 | **Use in Commerce:** | Mar. 13, 2012 |

# Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

|  |  |  |  |
|---|---|---|---|
| **Owner Name:** | IMPOSSIBLE LLC | | |
| **Owner Address:** | 402 W. JOHANNA STREET AUSTIN, TEXAS UNITED STATES 78704 | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TEXAS |

# Attorney/Correspondence Information

**Attorney of Record**

|  |  |  |  |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0008 |
| **Attorney Primary Email Address:** | dweslow@wileyrein.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

|  |  |  |  |
|---|---|---|---|
| **Correspondent Name/Address:** | DAVID E. WESLOW WILEY REIN LLP 1776 K ST NW WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20006-2304 | | |
| **Phone:** | 2027197000 | | |
| **Correspondent e-mail:** | dweslow@wileyrein.com tmdocket@wileyrein.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 02, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 02, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 25, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 24, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |

| | |
|---|---|
| Aug. 21, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Aug. 21, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 15, 2018 | TEAS REQUEST FOR RECONSIDERATION RECEIVED |
| Jun. 28, 2018 | NOTIFICATION OF FINAL REFUSAL EMAILED |
| Jun. 28, 2018 | FINAL REFUSAL E-MAILED |
| Jun. 28, 2018 | SU - FINAL REFUSAL - WRITTEN |
| Jun. 20, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jun. 20, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 18, 2018 | ASSIGNED TO LIE |
| Jun. 06, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Dec. 06, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Dec. 06, 2017 | NON-FINAL ACTION E-MAILED |
| Dec. 06, 2017 | SU - NON-FINAL ACTION - WRITTEN |
| Dec. 06, 2017 | STATEMENT OF USE PROCESSING COMPLETE |
| Nov. 16, 2017 | USE AMENDMENT FILED |
| Nov. 30, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Nov. 16, 2017 | TEAS STATEMENT OF USE RECEIVED |
| Sep. 19, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Sep. 15, 2017 | SOU EXTENSION 1 GRANTED |
| Sep. 15, 2017 | SOU EXTENSION 1 FILED |
| Sep. 15, 2017 | SOU TEAS EXTENSION RECEIVED |
| Mar. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 24, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jan. 24, 2017 | PUBLISHED FOR OPPOSITION |
| Jan. 04, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Dec. 19, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Dec. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 14, 2016 | EXAMINER'S AMENDMENT ENTERED |
| Dec. 14, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Dec. 14, 2016 | EXAMINERS AMENDMENT E-MAILED |
| Dec. 14, 2016 | EXAMINERS AMENDMENT -WRITTEN |
| Dec. 12, 2016 | NOTIFICATION OF FINAL REFUSAL EMAILED |
| Dec. 12, 2016 | FINAL REFUSAL E-MAILED |
| Dec. 12, 2016 | FINAL REFUSAL WRITTEN |
| Dec. 10, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Dec. 10, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 10, 2016 | ASSIGNED TO LIE |
| Nov. 28, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Nov. 07, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION WRITTEN |
| Nov. 04, 2016 | ASSIGNED TO EXAMINER |
| Jul. 29, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 29, 2016 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Aug. 24, 2018 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | Impossible X LLC |

**Assignment 1 of 1**

| | | |
|---|---|---|
| **Conveyance:** | MERGER EFFECTIVE 01/04/2021 | |
| **Reel/Frame:** | 7249/0822 | **Pages:** 12 |
| **Date Recorded:** | Apr. 08, 2021 | |
| **Supporting Documents:** | assignment-tm-7249-0822.pdf | |

| Assignor | |
|---|---|
| **Name:** IMPOSSIBLE X LLC | **Execution Date:** Dec. 31, 2020 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** ILLINOIS |

| Assignee | |
|---|---|
| **Name:** IMPOSSIBLE LLC | **State or Country Where Organized:** TEXAS |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | |
| **Address:** 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | |

| Correspondent |
|---|
| **Correspondent Name:** DAVID E. WESLOW |
| **Correspondent Address:** 1776 K STREET NW WASHINGTON, DC 20006 |

| Domestic Representative - Not Found |
|---|

# Proceedings

| Summary |
|---|
| **Number of Proceedings:** 3 |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | |

| Defendant |
|---|
| **Name:** Impossible Foods Inc. |
| **Correspondent Address:** GRACE HAN STANTON PERKINS COIE LLP 1201 THIRD AVENUE, SUITE 4900 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

| Plaintiff(s) |
|---|
| **Name:** Impossible X LLC |
| **Correspondent Address:** DAVID E. WESLOW WILEY REIN LLP 2050 M STREET, N.W. WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |

| | | |
|---|---|---|
| IMPOSSIBLE FITNESS | 86208828 | 4624158 |
| IMPOSSIBLE X | 87116499 | 5155646 |
| IMPOSSIBLE HQ | 87116490 | 5179974 |
| IMPOSSIBLE | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | 87687403 | 5603025 |
| IMPOSSIBLE | 87755108 | 5620625 |
| IMPOSSIBLE | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

### Defendant

| | |
|---|---|
| **Name:** | Not Impossible Ltd. |
| **Correspondent Address:** | LYNN E RZONCA<br>BALLARD SPAHR LLP<br>1735 MARKET STREET 51ST FLOOR<br>PHILADELPHIA PA UNITED STATES , 19103-7599 |
| **Correspondent e-mail:** | rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com , phila_tmdocketing@ballardspar.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K ST NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | |
|---|---|---|
| IMPOSSIBLE | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | 86208828 | 4624158 |
| IMPOSSIBLE X | 87116499 | 5155646 |
| IMPOSSIBLE HQ | 87116490 | 5179974 |
| IMPOSSIBLE | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | 87116483 | |
| IMPOSSIBLE FITNESS | 87125862 | |
| IMPOSSIBLE FITNESS | 87687403 | |
| IMPOSSIBLE | 87755108 | |
| IMPOSSIBLE | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory** | KATIE W MCKNIGHT | | |

|  | Attorney: | |
|---|---|---|

| **Defendant** | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 87116490 | **Application Filing Date:** | Jul. 26, 2016 |
| **US Registration Number:** | 5179974 | **Registration Date:** | Apr. 11, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 11, 2017

**Publication Date:** Jan. 24, 2017

## Mark Information

**Mark Literal Elements:** IMPOSSIBLE HQ

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 4260617, 4624158

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** providing a website featuring information relating to exercise and fitness

**International Class(es):** 041 - Primary Class

**U.S Class(es):** 100, 101, 107

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 22, 2011

**Use in Commerce:** Jul. 22, 2011

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| Filed 44D: | No | | Currently 44D: | No |
| Filed 44E: | No | | Currently 44E: | No |
| Filed 66A: | No | | Currently 66A: | No |
| Filed No Basis: | No | | Currently No Basis: | No |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | IMPOSSIBLE LLC |
| Owner Address: | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | TEXAS |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | David E. Weslow | Docket Number: | 87252.0005 |
| Attorney Primary Email Address: | dweslow@wiley.law | Attorney Email Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | David E. Weslow<br>WILEY REIN LLP<br>2050 M ST NW<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |
| Phone: | 2027197000 |
| Correspondent e-mail: | dweslow@wiley.law tmdocket@wiley.law akosak @wiley.law |
| Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 05, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 11, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 11, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 24, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 19, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 12, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 10, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Dec. 10, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Dec. 10, 2016 | ASSIGNED TO LIE | |
| Nov. 28, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 07, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Nov. 07, 2016 | NON-FINAL ACTION E-MAILED | |
| Nov. 07, 2016 | NON-FINAL ACTION WRITTEN | |
| Nov. 04, 2016 | ASSIGNED TO EXAMINER | |
| Jul. 29, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 29, 2016 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Apr. 11, 2017 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Impossible X LLC |

## Assignment 1 of 1

| | |
|---|---|
| **Conveyance:** | MERGER EFFECTIVE 01/04/2021 |
| **Reel/Frame:** | 7249/0822 |
| **Date Recorded:** | Apr. 08, 2021 |
| **Supporting Documents:** | assignment-tm-7249-0822.pdf |

**Pages:** 12

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | **Execution Date:** | Dec. 31, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE LLC | **State or Country Where Organized:** | TEXAS |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET NW WASHINGTON, DC 20006 |

### Domestic Representative - Not Found

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON PERKINS COIE LLP 1201 THIRD AVENUE, SUITE 4900 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E. WESLOW WILEY REIN LLP 2050 M STREET, N.W. WASHINGTON DC UNITED STATES , 20036 |

| | | |
|---|---|---|
| **Correspondent e-mail:** | [dweslow@wiley.law](mailto:dweslow@wiley.law) , [akosak@wiley.law](mailto:akosak@wiley.law) , [tmdocket@wiley.law](mailto:tmdocket@wiley.law) | |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

### Defendant

| | |
|---|---|
| **Name:** | Not Impossible Ltd. |
| **Correspondent Address:** | LYNN E RZONCA<br>BALLARD SPAHR LLP<br>1735 MARKET STREET 51ST FLOOR<br>PHILADELPHIA PA UNITED STATES , 19103-7599 |
| **Correspondent e-mail:** | [rzoncal@ballardspahr.com](mailto:rzoncal@ballardspahr.com) , [watkinsjh@ballardspahr.com](mailto:watkinsjh@ballardspahr.com) , [phila_tmdocketing@ballardspahr.com](mailto:phila_tmdocketing@ballardspahr.com) , [phila_tmdocketing@ballardspar.com](mailto:phila_tmdocketing@ballardspar.com) |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP |

Correspondent e-mail: dweslow@wileyrein.com , tmdocket@wileyrein.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILTETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |

# IMPOSSIBLE X

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87116499 | **Application Filing Date:** | Jul. 26, 2016 |
| **US Registration Number:** | 5155646 | **Registration Date:** | Mar. 07, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Mar. 04, 2024

**Publication Date:** Dec. 20, 2016

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE X |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 4260617, 4624158 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | search engine optimization and marketing services; marketing consulting in the field of social media | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 01, 2016 | **Use in Commerce:** | Mar. 01, 2016 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | IMPOSSIBLE LLC |
| **Owner Address:** | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | TEXAS |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0006 |
| **Attorney Primary Email Address:** | dweslow@wiley.law | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | David E. Weslow<br>WILEY REIN LLP<br>2050 M STREET, NW<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |
| **Phone:** | 2027197000 |
| **Correspondent e-mail:** | dweslow@wiley.law tmdocket@wiley.law akosak @wiley.law |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 04, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Mar. 04, 2024 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 21, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 05, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 07, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Mar. 07, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 20, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 20, 2016 | PUBLISHED FOR OPPOSITION | |
| Nov. 30, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 07, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 04, 2016 | ASSIGNED TO EXAMINER | |
| Jul. 29, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 29, 2016 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | TMEG LAW OFFICE 105 | **Date in Location:** | Mar. 04, 2024 |

# Assignment Abstract Of Title Information

### Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | Impossible X LLC |

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER EFFECTIVE 01/04/2021 | | |
| **Reel/Frame:** | 7249/0822 | **Pages:** | 12 |
| **Date Recorded:** | Apr. 08, 2021 | | |
| **Supporting Documents:** | assignment-tm-7249-0822.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | **Execution Date:** | Dec. 31, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TEXAS |
| **Address:** | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET NW WASHINGTON, DC 20006 |

### Domestic Representative - Not Found

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON PERKINS COIE LLP 1201 THIRD AVENUE, SUITE 4900 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E. WESLOW WILEY REIN LLP 2050 M STREET, N.W. WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | |
|---|---|---|
| IMPOSSIBLE | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | 86208828 | 4624158 |
| IMPOSSIBLE X | 87116499 | 5155646 |
| IMPOSSIBLE HQ | 87116490 | 5179974 |
| IMPOSSIBLE | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | 87687403 | 5603025 |
| IMPOSSIBLE | 87755108 | 5620625 |
| IMPOSSIBLE | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91241647 | Filing Date: | Jun 04, 2018 |
| Status: | Terminated | Status Date: | Feb 18, 2020 |
| Interlocutory Attorney: | WENDY COHEN | | |

### Defendant

| | |
|---|---|
| Name: | Not Impossible Ltd. |
| Correspondent Address: | LYNN E RZONCA<br>BALLARD SPAHR LLP<br>1735 MARKET STREET 51ST FLOOR<br>PHILADELPHIA PA UNITED STATES , 19103-7599 |
| Correspondent e-mail: | rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com ,<br>phila_tmdocketing@ballardspar.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Impossible X LLC |
| Correspondent Address: | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K ST NW<br>WASHINGTON DC UNITED STATES , 20006 |
| Correspondent e-mail: | dweslow@wileyrein.com , tmdocket@wileyrein.com |

#### Associated marks

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |

|  | |
|---|---|
| **Interlocutory Attorney:** | KATIE W MCKNIGHT |

### Defendant

|  | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILTETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

|  | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |

**Mark:** IMPOSSIBLE NUTRITION



| | | | |
|---|---|---|---|
| **US Serial Number:** | 87116501 | **Application Filing Date:** | Jul. 26, 2016 |
| **US Registration Number:** | 5387588 | **Registration Date:** | Jan. 23, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 23, 2018

**Publication Date:** Jan. 10, 2017 **Notice of Allowance Date:** Mar. 07, 2017

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE NUTRITION |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM |
| **Description of Mark:** | The mark consists of the word "IMPOSSIBLE" in strikethrough format above "NUTRITION". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Disclaimer:** | "NUTRITION" |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 4260617, 4624158 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | nutritional supplements | | |
| **International Class(es):** | 005 - Primary Class | **U.S Class(es):** | 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 15, 2017 | **Use in Commerce:** | Aug. 15, 2017 |

| | | |
|---|---|---|
| **For:** | providing a website featuring information relating to exercise and fitness | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** 100, 101, 107 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Jan. 01, 2012 | **Use in Commerce:** Jan. 01, 2012 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | IMPOSSIBLE LLC | | |
| **Owner Address:** | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0007 |
| **Attorney Primary Email Address:** | dweslow@wileyrein.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>1776 K STREET, NW<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20006 |
| **Phone:** | 2027197000 |
| **Correspondent e-mail:** | tmdocket@wileyrein.com dweslow@wileyrein.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 23, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 23, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 21, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 20, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 15, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Dec. 15, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Dec. 14, 2017 | ASSIGNED TO LIE | |
| Dec. 06, 2017 | STATEMENT OF USE PROCESSING COMPLETE | |
| Nov. 16, 2017 | USE AMENDMENT FILED | |
| Nov. 30, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Nov. 16, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 08, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 06, 2017 | SOU EXTENSION 1 GRANTED | |

| Sep. 06, 2017 | SOU EXTENSION 1 FILED |
| Sep. 06, 2017 | SOU TEAS EXTENSION RECEIVED |
| Mar. 07, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 10, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jan. 10, 2017 | PUBLISHED FOR OPPOSITION |
| Dec. 21, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Nov. 29, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Nov. 28, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Nov. 28, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Nov. 28, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Nov. 07, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION WRITTEN |
| Nov. 04, 2016 | ASSIGNED TO EXAMINER |
| Jul. 29, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 29, 2016 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
| **File Location** | |
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Dec. 20, 2017 |

# Assignment Abstract Of Title Information

| Summary | |
| Total Assignments: | 1 | Registrant: | Impossible X LLC |

**Assignment 1 of 1**

| Conveyance: | MERGER EFFECTIVE 01/04/2021 | | |
| Reel/Frame: | 7249/0822 | Pages: | 12 |
| Date Recorded: | Apr. 08, 2021 | | |
| Supporting Documents: | assignment-tm-7249-0822.pdf | | |

| Assignor | |
| Name: | IMPOSSIBLE X LLC | Execution Date: | Dec. 31, 2020 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | ILLINOIS |

| Assignee | |
| Name: | IMPOSSIBLE LLC | State or Country Where Organized: | TEXAS |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | | |
| Address: | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

| Correspondent | |
| Correspondent Name: | DAVID E. WESLOW |
| Correspondent Address: | 1776 K STREET NW WASHINGTON, DC 20006 |

| Domestic Representative - Not Found | |

# Proceedings

| Summary | |
| Number of Proceedings: | 3 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

# Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

## Defendant

**Name:** Not Impossible Ltd.

**Correspondent Address:** LYNN E RZONCA
BALLARD SPAHR LLP
1735 MARKET STREET 51ST FLOOR
PHILADELPHIA PA UNITED STATES , 19103-7599

**Correspondent e-mail:** rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com , phila_tmdocketing@ballardspar.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

## Plaintiff(s)

**Name:** Impossible X LLC

**Correspondent Address:** DAVID E WESLOW
WILEY REIN LLP
1776 K ST NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** dweslow@wileyrein.com , tmdocket@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |

| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILTETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |

| | | |
|---|---|---|
| IMPOSSIBLE NUTRITION | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | 87116483 | |
| IMPOSSIBLE FITNESS | 87125862 | |
| IMPOSSIBLE FITNESS | 87687403 | |
| IMPOSSIBLE | 87755108 | |
| IMPOSSIBLE | 87884481 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |



| | |
|---|---|
| **US Serial Number:** 87116503 | **Application Filing Date:** Jul. 26, 2016 |
| **US Registration Number:** 5376208 | **Registration Date:** Jan. 09, 2018 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Trademark, Service Mark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Section 8 declaration has been accepted.

**Status Date:** Aug. 23, 2023

**Publication Date:** Apr. 18, 2017 **Notice of Allowance Date:** Jun. 13, 2017

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM |
| **Description of Mark:** | The mark consists of the word "IMPOSSIBLE" in strikethrough format. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 4260617, 4624158 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | |
|---|---|---|
| **For:** | nutritional supplements | |
| **International Class(es):** | 005 - Primary Class | **U.S Class(es):** 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Aug. 15, 2017 | **Use in Commerce:** Aug. 15, 2017 |

**For:** search engine optimization and marketing services; marketing consulting in the field of social media

|  |  |  |  |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 20, 2012 | **Use in Commerce:** | Feb. 20, 2012 |

## Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

|  |  |  |  |
|---|---|---|---|
| **Owner Name:** | IMPOSSIBLE LLC | | |
| **Owner Address:** | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

### Attorney of Record

|  |  |  |  |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0004 |
| **Attorney Primary Email Address:** | dweslow@wileyrein.com | **Attorney Email Authorized:** | Yes |

### Correspondent

|  |  |  |  |
|---|---|---|---|
| **Correspondent Name/Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>2050 M Street NW<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 | | |
| **Phone:** | 2027197000 | | |
| **Correspondent e-mail:** | tmdocket@wileyrein.com dweslow@wileyrein.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 23, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED | |
| Aug. 23, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Aug. 23, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 22, 2023 | TEAS SECTION 8 RECEIVED | |
| Jan. 09, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 09, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 07, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 06, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 06, 2017 | STATEMENT OF USE PROCESSING COMPLETE | |
| Nov. 16, 2017 | USE AMENDMENT FILED | |
| Nov. 30, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Nov. 16, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 13, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 18, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |

| Apr. 18, 2017 | PUBLISHED FOR OPPOSITION |
| Mar. 29, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Mar. 07, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Mar. 07, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Mar. 07, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Mar. 07, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Nov. 07, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION WRITTEN |
| Nov. 04, 2016 | ASSIGNED TO EXAMINER |
| Jul. 29, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 29, 2016 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | TMEG LAW OFFICE 105 | Date in Location: | Aug. 23, 2023 |

# Assignment Abstract Of Title Information

**Summary**

| Total Assignments: | 1 | Registrant: | Impossible X LLC |

**Assignment 1 of 1**

| Conveyance: | MERGER EFFECTIVE 01/04/2021 | | |
| Reel/Frame: | 7249/0822 | Pages: | 12 |
| Date Recorded: | Apr. 08, 2021 | | |
| Supporting Documents: | assignment-tm-7249-0822.pdf | | |

**Assignor**

| Name: | IMPOSSIBLE X LLC | Execution Date: | Dec. 31, 2020 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | ILLINOIS |

**Assignee**

| Name: | IMPOSSIBLE LLC | State or Country Where Organized: | TEXAS |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | | |
| Address: | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

**Correspondent**

| Correspondent Name: | DAVID E. WESLOW |
| Correspondent Address: | 1776 K STREET NW WASHINGTON, DC 20006 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| Number of Proceedings: | 3 |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91266170 | Filing Date: | Nov 25, 2020 |
| Status: | Suspended | Status Date: | Apr 05, 2021 |
| Interlocutory | ANDREW P BAXLEY | | |

|  | Attorney: | |

<table>
<tr><td colspan="2" align="center"><b>Defendant</b></td></tr>
<tr><td align="right"><b>Name:</b></td><td>Impossible Foods Inc.</td></tr>
<tr><td align="right"><b>Correspondent Address:</b></td><td>GRACE HAN STANTON<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE WA UNITED STATES , 98101</td></tr>
<tr><td align="right"><b>Correspondent e-mail:</b></td><td>pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com</td></tr>
</table>

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

<table>
<tr><td colspan="2" align="center"><b>Plaintiff(s)</b></td></tr>
<tr><td align="right"><b>Name:</b></td><td>Impossible X LLC</td></tr>
<tr><td align="right"><b>Correspondent Address:</b></td><td>DAVID E. WESLOW<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036</td></tr>
<tr><td align="right"><b>Correspondent e-mail:</b></td><td>dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law</td></tr>
</table>

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |

|  |  |
|---|---|
| **Interlocutory Attorney:** | WENDY COHEN |

## Defendant

| | |
|---|---|
| **Name:** | Not Impossible Ltd. |
| **Correspondent Address:** | LYNN E RZONCA<br>BALLARD SPAHR LLP<br>1735 MARKET STREET 51ST FLOOR<br>PHILADELPHIA PA UNITED STATES , 19103-7599 |
| **Correspondent e-mail:** | rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com , phila_tmdocketing@ballardspar.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

## Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K ST NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |

| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |

IMPOSSIBLE                                                      87755108
IMPOSSIBLE                                                      87884481

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |

Mark: IMPOSSIBLE FITNESS



| | | | |
|---|---|---|---|
| **US Serial Number:** | 87125862 | **Application Filing Date:** | Aug. 03, 2016 |
| **US Registration Number:** | 5590801 | **Registration Date:** | Oct. 23, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Oct. 23, 2018

**Publication Date:** Jan. 24, 2017 **Notice of Allowance Date:** Mar. 21, 2017

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE FITNESS |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM |
| **Description of Mark:** | The mark consists of the word "IMPOSSIBLE" in strike through format followed by "FITNESS". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Disclaimer:** | "FITNESS" |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 4260617, 4624158 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Clothing and performance apparel, namely, t-shirts, sweatshirts, pants, shorts, tank tops, yoga pants, tights | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 24, 2014 | **Use in Commerce:** | Jan. 24, 2014 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** IMPOSSIBLE LLC

**Owner Address:** 402 W. JOHANNA STREET
AUSTIN, TEXAS UNITED STATES 78704

**Legal Entity Type:** LIMITED LIABILITY COMPANY

**State or Country Where Organized** TEXAS

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** David E. Weslow

**Docket Number:** 87252.0009

**Attorney Primary Email Address:** dweslow@wileyrein.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** DAVID E. WESLOW
WILEY REIN LLP
1776 K STREET, NW
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20006

**Phone:** 2027197000

**Correspondent e-mail:** tmdocket@wileyrein.com dweslow@wileyrein.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 23, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 23, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 18, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Sep. 16, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 13, 2018 | STATEMENT OF USE PROCESSING COMPLETE | |
| Aug. 15, 2018 | USE AMENDMENT FILED | |
| Sep. 10, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Aug. 15, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 21, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 19, 2018 | SOU EXTENSION 2 GRANTED | |
| Mar. 19, 2018 | SOU EXTENSION 2 FILED | |
| Mar. 19, 2018 | SOU TEAS EXTENSION RECEIVED | |
| Sep. 21, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 19, 2017 | SOU EXTENSION 1 GRANTED | |
| Sep. 19, 2017 | SOU EXTENSION 1 FILED | |
| Sep. 19, 2017 | SOU TEAS EXTENSION RECEIVED | |
| Mar. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2017 | PUBLISHED FOR OPPOSITION | |

| | |
|---|---|
| Jan. 04, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Dec. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 14, 2016 | EXAMINER'S AMENDMENT ENTERED |
| Dec. 14, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Dec. 14, 2016 | EXAMINERS AMENDMENT E-MAILED |
| Dec. 14, 2016 | EXAMINERS AMENDMENT -WRITTEN |
| Dec. 10, 2016 | NOTIFICATION OF FINAL REFUSAL EMAILED |
| Dec. 10, 2016 | FINAL REFUSAL E-MAILED |
| Dec. 10, 2016 | FINAL REFUSAL WRITTEN |
| Nov. 28, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Nov. 28, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Nov. 28, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Nov. 07, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION E-MAILED |
| Nov. 07, 2016 | NON-FINAL ACTION WRITTEN |
| Nov. 04, 2016 | ASSIGNED TO EXAMINER |
| Aug. 08, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Aug. 06, 2016 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Sep. 16, 2018 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| Total Assignments: 1 | Registrant: Impossible X LLC |

## Assignment 1 of 1

| | |
|---|---|
| Conveyance: | MERGER EFFECTIVE 01/04/2021 |
| Reel/Frame: | 7249/0822 |
| Date Recorded: | Apr. 08, 2021 |
| Supporting Documents: | assignment-tm-7249-0822.pdf |

Pages: 12

| | |
|---|---|
| **Assignor** | |
| Name: IMPOSSIBLE X LLC | Execution Date: Dec. 31, 2020 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: ILLINOIS |

| | |
|---|---|
| **Assignee** | |
| Name: IMPOSSIBLE LLC | |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: TEXAS |
| Address: 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | |

| | |
|---|---|
| **Correspondent** | |
| Correspondent Name: | DAVID E. WESLOW |
| Correspondent Address: | 1776 K STREET NW WASHINGTON, DC 20006 |

| |
|---|
| **Domestic Representative - Not Found** |

# Proceedings

| | |
|---|---|
| **Summary** | |
| Number of | 3 |

Proceedings:

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91266170 | Filing Date: | Nov 25, 2020 |
| Status: | Suspended | Status Date: | Apr 05, 2021 |
| Interlocutory Attorney: | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| Name: | Impossible Foods Inc. |
| Correspondent Address: | GRACE HAN STANTON<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE WA UNITED STATES , 98101 |
| Correspondent e-mail: | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Impossible X LLC |
| Correspondent Address: | DAVID E. WESLOW<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2023 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |

| | | | | |
|---|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | | Nov 25, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

### Defendant

| | |
|---|---|
| **Name:** | Not Impossible Ltd. |
| **Correspondent Address:** | LYNN E RZONCA<br>BALLARD SPAHR LLP<br>1735 MARKET STREET 51ST FLOOR<br>PHILADELPHIA PA UNITED STATES , 19103-7599 |
| **Correspondent e-mail:** | rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com ,<br>phila_tmdocketing@ballardspar.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K ST NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |

| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILTETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |

| | | | |
|---|---|---|---|
| IMPOSSIBLE HQ | 87116490 | 5179974 |
| IMPOSSIBLE | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | 87116483 | |
| IMPOSSIBLE FITNESS | 87125862 | |
| IMPOSSIBLE FITNESS | 87687403 | |
| IMPOSSIBLE | 87755108 | |
| IMPOSSIBLE | 87884481 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |

IMPOSSIBLE FITNESS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87687403 | **Application Filing Date:** | Nov. 16, 2017 |
| **US Registration Number:** | 5603025 | **Registration Date:** | Nov. 06, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |



The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Nov. 06, 2018

**Publication Date:** Apr. 10, 2018 **Notice of Allowance Date:** Jun. 05, 2018

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE FITNESS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "FITNESS" |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 4260617, 4624158, 5155646 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Clothing and performance apparel, namely, T-shirts, sweatshirts, pants, shorts, tank tops, yoga pants, tights | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 24, 2014 | **Use in Commerce:** | Jan. 24, 2014 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |

| | | | |
|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | IMPOSSIBLE LLC |
| **Owner Address:** | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0009 |
| **Attorney Primary Email Address:** | dweslow@wileyrein.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>1776 K STREET, NW<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20006 |
| **Phone:** | 202-719-7000 |
| **Correspondent e-mail:** | dweslow@wileyrein.com tmdocket@wileyrein.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 06, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Nov. 06, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 02, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Sep. 29, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 11, 2018 | STATEMENT OF USE PROCESSING COMPLETE | |
| Aug. 15, 2018 | USE AMENDMENT FILED | |
| Sep. 11, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Aug. 15, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 05, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 10, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 10, 2018 | PUBLISHED FOR OPPOSITION | |
| Mar. 21, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 06, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 01, 2018 | ASSIGNED TO EXAMINER | |
| Nov. 29, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 20, 2017 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 29, 2018 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Impossible X LLC |

## Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER EFFECTIVE 01/04/2021 | | |
| **Reel/Frame:** | 7249/0822 | **Pages:** | 12 |
| **Date Recorded:** | Apr. 08, 2021 | | |
| **Supporting Documents:** | assignment-tm-7249-0822.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | **Execution Date:** | Dec. 31, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE LLC | **State or Country Where Organized:** | TEXAS |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET NW WASHINGTON, DC 20006 |

### Domestic Representative - Not Found

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON PERKINS COIE LLP 1201 THIRD AVENUE, SUITE 4900 SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E. WESLOW WILEY REIN LLP 2050 M STREET, N.W. WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law |

mail: _____ _____ _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91241647 | Filing Date: | Jun 04, 2018 |
| Status: | Terminated | Status Date: | Feb 18, 2020 |
| Interlocutory Attorney: | WENDY COHEN | | |

### Defendant

Name: Not Impossible Ltd.

Correspondent Address: LYNN E RZONCA
BALLARD SPAHR LLP
1735 MARKET STREET 51ST FLOOR
PHILADELPHIA PA UNITED STATES , 19103-7599

Correspondent e-mail: rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com , phila_tmdocketing@ballardspar.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IMPOSSIBLE | | 79219029 | |

### Plaintiff(s)

Name: Impossible X LLC

Correspondent Address: DAVID E WESLOW
WILEY REIN LLP
1776 K ST NW
WASHINGTON DC UNITED STATES , 20006

Correspondent e-mail: [dweslow@wileyrein.com](mailto:dweslow@wileyrein.com) , [tmdocket@wileyrein.com](mailto:tmdocket@wileyrein.com)

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

# Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

## Defendant

**Name:** Kenny Arsene Roeland

**Correspondent Address:** JOSHUA BILETSKY
BILTETSKY LAW
7080 HOLLYWOOD BLVD., SUITE 1100
LOS ANGELES CA UNITED STATES , 90028

**Correspondent e-mail:** Joshua@biletskylaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

## Plaintiff(s)

**Name:** Impossible X LLC

**Correspondent Address:** DAVID E WESLOW
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |

# IMPOSSIBLE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87755108 | **Application Filing Date:** | Jan. 15, 2018 |
| **US Registration Number:** | 5620625 | **Registration Date:** | Dec. 04, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 04, 2018

**Publication Date:** Jun. 19, 2018

## Mark Information

**Mark Literal Elements:** IMPOSSIBLE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 4260617, 4624158, 5179974 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Nutritional supplements

| | | | |
|---|---|---|---|
| **International Class(es):** | 005 - Primary Class | **U.S Class(es):** | 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 15, 2017 | **Use in Commerce:** | Aug. 15, 2017 |

**For:** Clothing and performance apparel, namely, t-shirts, sweatshirts, pants, shorts, tank tops, yoga pants, tights and underwear

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |

|  |  |  |  |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 01, 2011 | **Use in Commerce:** | Sep. 01, 2011 |

| | |
|---|---|
| **For:** | Search engine optimization for promotion and marketing services; marketing consulting in the field of social media |
| **International Class(es):** | 035 - Primary Class |
| | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Feb. 20, 2012 |
| | **Use in Commerce:** Feb. 20, 2012 |

| | |
|---|---|
| **For:** | Providing a website featuring information in the field of personal fitness, endurance athletics, storytelling, and adventure activities, namely, bungee jumping, skydiving, trekking, mountaineering, surfing, and kite surfing |
| **International Class(es):** | 041 - Primary Class |
| | **U.S Class(es):** 100, 101, 107 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Sep. 01, 2011 |
| | **Use in Commerce:** Sep. 01, 2011 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | IMPOSSIBLE LLC |
| **Owner Address:** | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0014 |
| **Attorney Primary Email Address:** | dweslow@wiley.law | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | David E. Weslow<br>WILEY REIN LLP<br>2050 M STREET, NW<br>WASHINGTON, DISTRICT OF COLUMBIA United States 20036 |
| **Phone:** | 202-719-7000 |
| **Correspondent e-mail:** | dweslow@wiley.law tmdocket@wiley.law akosak @wiley.law |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 03, 2024 | OFFICE ACTION ISSUED POU1 | |
| Feb. 01, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 18, 2024 | TEAS SECTION 8 RECEIVED | |
| Dec. 04, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |

| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Dec. 04, 2018 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 28, 2018 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED |
| Jul. 19, 2018 | EXTENSION OF TIME TO OPPOSE RECEIVED |
| Jun. 19, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jun. 19, 2018 | PUBLISHED FOR OPPOSITION |
| May 30, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| May 11, 2018 | ASSIGNED TO LIE |
| May 01, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Apr. 30, 2018 | EXAMINER'S AMENDMENT ENTERED |
| Apr. 30, 2018 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Apr. 30, 2018 | EXAMINERS AMENDMENT E-MAILED |
| Apr. 30, 2018 | EXAMINERS AMENDMENT -WRITTEN |
| Apr. 20, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Apr. 20, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Apr. 20, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Mar. 05, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Mar. 05, 2018 | NON-FINAL ACTION E-MAILED |
| Mar. 05, 2018 | NON-FINAL ACTION WRITTEN |
| Mar. 01, 2018 | ASSIGNED TO EXAMINER |
| Jan. 27, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jan. 18, 2018 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Feb. 01, 2024 |

# Assignment Abstract Of Title Information

**Summary**

| Total Assignments: | 1 | Registrant: | Impossible X LLC |

**Assignment 1 of 1**

| Conveyance: | MERGER EFFECTIVE 01/04/2021 | | |
| Reel/Frame: | 7249/0822 | Pages: | 12 |
| Date Recorded: | Apr. 08, 2021 | | |
| Supporting Documents: | assignment-tm-7249-0822.pdf | | |

**Assignor**

| Name: | IMPOSSIBLE X LLC | Execution Date: | Dec. 31, 2020 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | ILLINOIS |

**Assignee**

| Name: | IMPOSSIBLE LLC | State or Country Where Organized: | TEXAS |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | | |
| Address: | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

**Correspondent**

| Correspondent Name: | DAVID E. WESLOW |
| Correspondent Address: | 1776 K STREET NW WASHINGTON, DC 20006 |

**Domestic Representative - Not Found**

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 4 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91266170 | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com , gstanton@perkinscoie.com , lcojulun@perkinscoie.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 88855875 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |

| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Extension of Time

| **Proceeding Number:** | 87755108 | **Filing Date:** | Jul 19, 2018 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Oct 28, 2018 |
| **Interlocutory Attorney:** | | | |

### Defendant

| **Name:** | Impossible X LLC |
|---|---|
| **Correspondent Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>1776 K STREET, NW<br>WASHINGTON DC , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 87755108 | |

### Potential Opposer(s)

| **Name:** | WPP Properties |
|---|---|
| **Correspondent Address:** | Jeffrey C. Katz<br>Davis & Gilbert LLP<br>1740 Broadway<br>New York NY UNITED STATES , 10019 |
| **Correspondent e-mail:** | jkatz@dglaw.com , tsuhay@dglaw.com , jcipriani@dglaw.com |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | EXT GRANTED | Aug 14, 2018 | |
| 3 | ADD'L 60-DAY REQUEST TO EXT TIME TO OPPOSE | Aug 14, 2018 | |
| 2 | EXTENSION OF TIME GRANTED | Jul 19, 2018 | |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jul 19, 2018 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

### Defendant

| **Name:** | Not Impossible Ltd. |
|---|---|
| **Correspondent Address:** | LYNN E RZONCA<br>BALLARD SPAHR LLP<br>1735 MARKET STREET 51ST FLOOR<br>PHILADELPHIA PA UNITED STATES , 19103-7599 |
| **Correspondent e-mail:** | rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com , phila_tmdocketing@ballardspar.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 79219029 | |

## Plaintiff(s)

**Name:** Impossible X LLC

**Correspondent Address:** DAVID E WESLOW
WILEY REIN LLP
1776 K ST NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** dweslow@wileyrein.com , tmdocket@wileyrein.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |

| 5 | SUSPENDED | Jun 29, 2018 | |
|---|---|---|---|
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91240949 | Filing Date: | May 02, 2018 |
| Status: | Terminated | Status Date: | Aug 21, 2018 |
| Interlocutory Attorney: | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| Name: | Kenny Arsene Roeland |
| Correspondent Address: | JOSHUA BILETSKY<br>BILTETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| Correspondent e-mail: | Joshua@biletskylaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Impossible X LLC |
| Correspondent Address: | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| Correspondent e-mail: | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |

**Mark:** IMPOSSIBLE



| | |
|---|---|
| **US Serial Number:** | 87884481 |
| **US Registration Number:** | 6571603 |
| **Filed as TEAS RF:** | Yes |
| **Register:** | Principal |
| **Mark Type:** | Trademark, Service Mark |

| | |
|---|---|
| **Application Filing Date:** | Apr. 19, 2018 |
| **Registration Date:** | Nov. 30, 2021 |
| **Currently TEAS RF:** | Yes |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Nov. 30, 2021

**Publication Date:** Jun. 15, 2021

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | IMPOSSIBLE |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of a motion mark. The mark consists of the wording "IMPOSSIBLE" with a shaded band that moves horizontally from the left through the middle of the wording until the band covers the middle of the entire word "IMPOSSIBLE." All on a shaded background. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s) |
| | 26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 4260617, 5179974, 5376208 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | clothing and performance apparel, namely, t-shirts, sweatshirts, pants, shorts, tank tips, yoga pants, tights and underwear |
| **International Class(es):** | 025 - Primary Class |
| **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |

|  | | |
| --- | --- | --- |
| **First Use:** May 29, 2012 | | **Use in Commerce:** May 29, 2012 |

|  | |
| --- | --- |
| **For:** | Providing a website featuring information in the field of personal fitness, endurance athletics, storytelling and adventure recreational activities |
| **International Class(es):** | 041 - Primary Class |

**U.S Class(es):** 100, 101, 107

|  | |
| --- | --- |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | May 29, 2012 |

**Use in Commerce:** May 29, 2012

## Basis Information (Case Level)

| | | | |
| --- | --- | --- | --- |
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
| --- | --- |
| **Owner Name:** | IMPOSSIBLE LLC |
| **Owner Address:** | 402 W. JOHANNA STREET<br>AUSTIN, TEXAS UNITED STATES 78704 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
| --- | --- | --- | --- |
| **Attorney Name:** | David E. Weslow | **Docket Number:** | 87252.0015 |
| **Attorney Primary Email Address:** | dweslow@wileyrein.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
| --- | --- |
| **Correspondent Name/Address:** | David E. Weslow<br>WILEY REIN LLP<br>1776 K STREET, NW<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20006 |
| **Phone:** | 202-719-7000 |
| **Correspondent e-mail:** | dweslow@wileyrein.com tmdocket@wileyrein.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
| --- | --- | --- |
| Nov. 30, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 24, 2021 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Jul. 08, 2021 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jun. 15, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 15, 2021 | PUBLISHED FOR OPPOSITION | |
| May 26, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 12, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 14, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Feb. 02, 2021 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Feb. 02, 2021 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 28, 2021 | ASSIGNED TO LIE | |
| Oct. 20, 2020 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |

| | |
|---|---|
| Sep. 28, 2020 | NOTIFICATION OF SUBSEQUENT FINAL EMAILED |
| Sep. 28, 2020 | CONTINUATION OF FINAL REFUSAL E-MAILED |
| Sep. 28, 2020 | ACTION CONTINUING A FINAL - COMPLETED |
| May 11, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| May 11, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 11, 2020 | TEAS REQUEST FOR RECONSIDERATION RECEIVED |
| Jan. 22, 2020 | NOTIFICATION OF FINAL REFUSAL EMAILED |
| Jan. 22, 2020 | FINAL REFUSAL E-MAILED |
| Jan. 22, 2020 | FINAL REFUSAL WRITTEN |
| May 10, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| May 10, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 10, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Nov. 12, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Nov. 12, 2018 | NON-FINAL ACTION E-MAILED |
| Nov. 12, 2018 | NON-FINAL ACTION WRITTEN |
| Aug. 16, 2018 | ASSIGNED TO EXAMINER |
| Aug. 08, 2018 | ASSIGNED TO EXAMINER |
| May 01, 2018 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Apr. 28, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 23, 2018 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Nov. 30, 2021 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | IMPOSSIBLE LLC |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER EFFECTIVE 01/04/2021 | | |
| **Reel/Frame:** | 7249/0822 | **Pages:** | 12 |
| **Date Recorded:** | Apr. 08, 2021 | | |
| **Supporting Documents:** | assignment-tm-7249-0822.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE X LLC | **Execution Date:** | Dec. 31, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ILLINOIS |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | IMPOSSIBLE LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TEXAS |
| **Address:** | 402 W. JOHANNA STREET AUSTIN, TEXAS 78704 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | DAVID E. WESLOW |
| **Correspondent Address:** | 1776 K STREET NW WASHINGTON, DC 20006 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 4 |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [87884481](87884481) | **Filing Date:** | Jul 08, 2021 |
| **Status:** | Terminated | **Status Date:** | Oct 24, 2021 |
| **Interlocutory Attorney:** | | | |

### Defendant

| | |
|---|---|
| **Name:** | IMPOSSIBLE LLC |
| **Correspondent Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>1776 K STREET, NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | [dweslow@wileyrein.com](mailto:dweslow@wileyrein.com) , [tmdocket@wileyrein.com](mailto:tmdocket@wileyrein.com) |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | [87884481](87884481) | |

#### Potential Opposer(s)

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON, ESQ.<br>PERKINS COIE LLP<br>P.O. BOX 2608<br>SEATTLE WA UNITED STATES , 98111 |
| **Correspondent e-mail:** | [pctrademarks@perkinscoie.com](mailto:pctrademarks@perkinscoie.com) , [gstanton@perkinscoie.com](mailto:gstanton@perkinscoie.com) , [lcojulun@perkinscoie.com](mailto:lcojulun@perkinscoie.com) , [lindasanchez@perkinscoie.com](mailto:lindasanchez@perkinscoie.com) |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 2 | EXT GRANTED | Jul 08, 2021 | |
| 1 | FIRST 90-DAY REQUEST TO EXT TIME TO OPPOSE | Jul 08, 2021 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91266170](91266170) | **Filing Date:** | Nov 25, 2020 |
| **Status:** | Suspended | **Status Date:** | Apr 05, 2021 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Impossible Foods Inc. |
| **Correspondent Address:** | GRACE HAN STANTON<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE WA UNITED STATES , 98101 |
| **Correspondent e-mail:** | [pctrademarks@perkinscoie.com](mailto:pctrademarks@perkinscoie.com) , [gstanton@perkinscoie.com](mailto:gstanton@perkinscoie.com) , [lcojulun@perkinscoie.com](mailto:lcojulun@perkinscoie.com) |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | [88855875](88855875) | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E. WESLOW<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |

**Correspondent e-mail:** dweslow@wiley.law , akosak@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | 5576376 |
| IMPOSSIBLE FITNESS | | 87125862 | 5590801 |
| IMPOSSIBLE FITNESS | | 87687403 | 5603025 |
| IMPOSSIBLE | | 87755108 | 5620625 |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 15 | SUSP PEND DISP OF CIVIL ACTION | Apr 27, 2023 | |
| 14 | P RESP TO BD ORDER/INQUIRY | Apr 20, 2023 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Apr 20, 2023 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2023 | May 05, 2023 |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2022 | |
| 10 | P RESP TO BD ORDER/INQUIRY | Apr 05, 2022 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 05, 2022 | May 05, 2022 |
| 8 | SUSP PEND DISP OF CIVIL ACTION | Apr 05, 2021 | |
| 7 | D MOT TO SUSP PEND DISP CIV ACTION | Apr 02, 2021 | |
| 6 | ANSWER | Jan 29, 2021 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 31, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 31, 2020 | |
| 3 | INSTITUTED | Nov 25, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 25, 2020 | Jan 04, 2021 |
| 1 | FILED AND FEE | Nov 25, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91241647 | **Filing Date:** | Jun 04, 2018 |
| **Status:** | Terminated | **Status Date:** | Feb 18, 2020 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

### Defendant

**Name:** Not Impossible Ltd.

**Correspondent Address:** LYNN E RZONCA
BALLARD SPAHR LLP
1735 MARKET STREET 51ST FLOOR
PHILADELPHIA PA UNITED STATES , 19103-7599

**Correspondent e-mail:** rzoncal@ballardspahr.com , watkinsjh@ballardspahr.com , phila_tmdocketing@ballardspahr.com , phila_tmdocketing@ballardspar.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IMPOSSIBLE | | 79219029 | |

### Plaintiff(s)

**Name:** Impossible X LLC

**Correspondent Address:** DAVID E WESLOW
WILEY REIN LLP
1776 K ST NW

WASHINGTON DC UNITED STATES , 20006

Correspondent e-mail: dweslow@wileyrein.com , tmdocket@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 36 | TERMINATED | Feb 18, 2020 | |
| 35 | BD DECISION: OPP DISMISSED W/ PREJ | Feb 18, 2020 | |
| 34 | W/DRAW OF OPPOSITION | Jan 22, 2020 | |
| 33 | RESPONSE DUE 30 DAYS (DUE DATE) | Nov 30, 2019 | Dec 30, 2019 |
| 32 | MOT TO AMEND APPLICATION | Nov 14, 2019 | |
| 31 | SUSPENDED | Oct 21, 2019 | |
| 30 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 21, 2019 | |
| 29 | SUSPENDED | Sep 19, 2019 | |
| 28 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 19, 2019 | |
| 27 | SUSPENDED | Aug 20, 2019 | |
| 26 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 20, 2019 | |
| 25 | ANSWER | Jun 20, 2019 | |
| 24 | D APPEARANCE / POWER OF ATTORNEY | Jun 20, 2019 | |
| 23 | SUSPENDED | May 20, 2019 | |
| 22 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 20, 2019 | |
| 21 | SUSPENDED | Apr 18, 2019 | |
| 20 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 18, 2019 | |
| 19 | SUSPENDED | Mar 15, 2019 | |
| 18 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2019 | |
| 17 | SUSPENDED | Feb 19, 2019 | |
| 16 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 15, 2019 | |
| 15 | SUSPENDED | Jan 11, 2019 | |
| 14 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 11, 2019 | |
| 13 | SUSPENDED | Nov 13, 2018 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 13, 2018 | |
| 11 | SUSPENDED | Oct 14, 2018 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 14, 2018 | |
| 9 | SUSPENDED | Sep 13, 2018 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 7 | SUSPENDED | Aug 14, 2018 | |
| 6 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 14, 2018 | |
| 5 | SUSPENDED | Jun 29, 2018 | |
| 4 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Jun 29, 2018 | |
| 3 | PENDING, INSTITUTED | Jun 06, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2018 | Jul 16, 2018 |
| 1 | FILED AND FEE | Jun 04, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91240949 | **Filing Date:** | May 02, 2018 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2018 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| **Name:** | Kenny Arsene Roeland |
| **Correspondent Address:** | JOSHUA BILETSKY<br>BILTETSKY LAW<br>7080 HOLLYWOOD BLVD., SUITE 1100<br>LOS ANGELES CA UNITED STATES , 90028 |
| **Correspondent e-mail:** | Joshua@biletskylaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMP SSIBLE | | 87578183 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Impossible X LLC |
| **Correspondent Address:** | DAVID E WESLOW<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | dweslow@wileyrein.com , tmdocket@wileyrein.com , vcapati@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IMPOSSIBLE | | 85578345 | 4260617 |
| IMPOSSIBLE FITNESS | | 86208828 | 4624158 |
| IMPOSSIBLE X | | 87116499 | 5155646 |
| IMPOSSIBLE HQ | | 87116490 | 5179974 |
| IMPOSSIBLE | | 87116503 | 5376208 |
| IMPOSSIBLE NUTRITION | | 87116501 | 5387588 |
| DO SOMETHING IMPOSSIBLE | | 87116483 | |
| IMPOSSIBLE FITNESS | | 87125862 | |
| IMPOSSIBLE FITNESS | | 87687403 | |
| IMPOSSIBLE | | 87755108 | |
| IMPOSSIBLE | | 87884481 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 21, 2018 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 21, 2018 | |
| 4 | NOTICE OF DEFAULT | Jun 21, 2018 | |
| 3 | PENDING, INSTITUTED | May 02, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 02, 2018 | Jun 11, 2018 |
| 1 | FILED AND FEE | May 02, 2018 | |