| Trial Ex. No. | Beginning Bates | Ending Bates N | Description of Exhibit | Sponsoring Witness | Purpose of Exhibit | Objections | Response to Objections |
|---|---|---|---|---|---|---|---|
| 1 | | | OMITTED | | | | |
| 2 | | | OMITTED | | | | |
| 3 | | | OMITTED | | | | |
| 4 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 001_Tab 3-3 - 2025-03-14 - Impossible - Notice of 30(b)(6) Deposition.pdf | Caitlyn Hatman | Infringement / Willfulness | | |
| 5 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 002_RE_ Impossible Foods Inc. v. Impossible X LLC, No. 5_21-cv-2419 (N.D. Cal).pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible Foods's infringement. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 6 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 003_Tab 5-1 - https-www.linkedin.com-in-caitlyn-hatman-90481828-Mar-26-25-14-14-56-GMT-0700-(PDT).pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 7 | IF00005787 | IF00005787 | 2025-04-01 - Hatman Depo Exhibit - 004_IF000005787 - Org Chart.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 8 | IF00012394 | IF00012394 | 2025-04-01 - Hatman Depo Exhibit - 005_Tab 13-1 - IF00012394.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 9 | IF00012453 | IF00012454 | 2025-04-01 - Hatman Depo Exhibit - 006_Tab 13-34 - IF00012453.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 10 | IF00012446 | IF00012446 | 2025-04-01 - Hatman Depo Exhibit - 007_Tab 13-30 - IF00012446.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 11 | IF00012463 | IF00012464 | 2025-04-01 - Hatman Depo Exhibit - 008_Tab 13-39 - IF00012463.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 12 | IF00012471 | IF00012472 | 2025-04-01 - Hatman Depo Exhibit - 009_Tab 13-43 - IF00012471.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 13 | IF00021607 | IF00021609 | 2025-04-01 - Hatman Depo Exhibit - 010_Tab 13-55 - IF00021607.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 14 | IF00021622 | IF00021622 | 2025-04-01 - Hatman Depo Exhibit - 011_Tab 13-61 - IF00021622.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 15 | IF00017232 | IF00017232 | 2025-04-01 - Hatman Depo Exhibit - 012_Tab 13-120 - IF00017232.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 16 | IF00018736 | IF00018761 | 2025-04-01 - Hatman Depo Exhibit - 014_Tab 10-25 - IF00018736.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 17 | IF00011798 | IF00011911 | 2025-04-01 - Hatman Depo Exhibit - 015_Tab 10-6 - IF00011798.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 18 | IF00012032 | IF00012082 | 2025-04-01 - Hatman Depo Exhibit - 016_Tab 10-9 - IF00012032.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 19 | IF00012083 | IF00012164 | 2025-04-01 - Hatman Depo Exhibit - 017_Tab 10-10 - IF00012083.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 20 | IF00014381 | IF00014389 | 2025-04-01 - Hatman Depo Exhibit - 018_Tab 10-17 - IF00014381.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 21 | IF00012560 | IF00012566 | 2025-04-01 - Hatman Depo Exhibit - 021_Tab 10-13 - IF00012560.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 22 | IF00017115 | IF00017I174 | 2025-04-01 - Hatman Depo Exhibit - 025_Screenshot 2025-03-31 184749.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 23 | IF00013813 | IF00013813 | 2025-04-01 - Hatman Depo Exhibit - 023_Tab 21-3 - IF00013813.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 24 | IF00002477 | IF00002481 | 2025-04-01 - Hatman Depo Exhibit - 024_Tab 5-426 - IF00002477.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 25 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 025_Screenshot 2025-03-31 184749.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 26 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 026_Screenshot 2025-03-31 185049.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 27 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 027_Screenshot 2025-03-31 184935.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 106 | No unfairness. |
| 28 | IF00019095 | IF00019114 | 2025-04-01 - Hatman Depo Exhibit - 028_Tab 13-116 - IF00019095.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 29 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 029_Tab 15-34 - https-www.sec.gov-Archives-edgar-data-1580614-000094787119000244-xsl-Mar-26-25-13-39-20-GMT-0700-(PDT).pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 30 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 030_Tab 22-1 - Maraxi_DP Creative_09-09-1379.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 31 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 031_Tab 22-2 - Maraxi_Proposal_REVISED v4_04-02-1396.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 32 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 031_Tab 22-3 - Maraxi_Protein_Pres 5_Final.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 33 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 033_IFI v. Impossible Logo Compare Chart [Full].pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 34 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 034_1.8 Doc. 151 - 2025-03-07 - IFI - Third Amended Complaint Demand for Jury Trial.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 35 | IF00000001 | IF00000006 | 2025-04-01 - Hatman Depo Exhibit - 035_Tab 9-1 - IF00000001.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 36 | IF00000043 | IF00000045 | 2025-04-01 - Hatman Depo Exhibit - 036_Tab 9-10 - IF00000043.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 37 | IF00008487 | IF00008489 | 2025-04-01 - Hatman Depo Exhibit - 037_Tab 9-26 - IF00008487.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 38 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 038_Tab 19-9 - https-www.fooddive.com-news-impossible-foods-opens-first-ever-brick-Mar-26-25-12-09-56-GMT-0700-(PDT).pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 39 | IF00018525 | IF00018525 | 2025-04-01 - Hatman Depo Exhibit - 039_Tab 19-18 - IF00018525.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 40 | N/A | | 2025-04-01 - Hatman Depo Exhibit - 040_Tab 19-20 - Impossible Beef Lite and Indulgent Burgers Are Changing the Game.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 41 | N/A | | 2025-04-16 - Exhibit 1 - David Placek.pdf | David Placek | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 42 | N/A | | 2025-04-16 - Exhibit 2 - David Placek.pdf | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 43 | N/A | | 2025-04-16 - Exhibit 3 - David Placek.pdf | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 44 | N/A | | 2025-04-16 - Exhibit 4 - David Placek.PDF | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 45 | N/A | | 2025-04-16 - Exhibit 5 - David Placek.PDF | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 46 | N/A | | 2025-04-16 - Exhibit 6 - David Placek.pdf | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 47 | N/A | | 2025-04-16 - Exhibit 7 - David Placek.PDF | David Placek | Infringement / Willfulness/Damages | | |
| 48 | N/A | | 2025-04-11 - Exhibit 1 - PMK Impossible Foods Giselle Guerrero - 04-11-2025 | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 49 | N/A | | 2025-04-11 - Exhibit 2 - PMK Impossible Foods Giselle Guerrero - 04-11-2025 | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 50 | N/A | | 2025-04-11 - Exhibit 3 - PMK Impossible Foods Giselle Guerrero - 04-11-2025 | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 51 | N/A | | 2025-04-11 - Exhibit 4 - PMK Impossible Foods Giselle Guerrero - 04-11-2025 | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 52 | IF00013819 | IF00013885 | 2025-04-11 - Exhibit 5 - PMK Impossible Foods Giselle Guerrero - 04-11-2025 | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 53 | IF00013463 | IF00013466 | 2025-04-11 - Exhibit 6 - PMK Impossible Foods Giselle Guerrero - 04-11-2025 | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 54 | IF00017859 | IF00017867 | 2025-04-11 - Exhibit 7 - PMK Impossible Foods Giselle Guerrero - 04-11-2025 | Giselle Guerrero | Infringement / Willfulness/Damages | | |

| # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55 | N/A | | 2025-06-26 - Vanderhart Exhibit 1.pdf | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 56 | N/A | | 2025-06-26 - Vanderhart Exhibit 2.pdf | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 57 | N/A | | 2025-06-26 - Vanderhart Exhibit 3.pdf | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 58 | SECRETARIAT_0 | SECRETARIAT_0 | 2025-06-26 - Vanderhart Exhibit 4.pdf | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 59 | N/A | | 2025-04-03 - Keaton Schwarz - Exhibit 1.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 60 | N/A | | 2025-04-03 - Keaton Schwarz - Exhibit 2.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 61 | N/A | | 2025-04-03 - Keaton Schwarz - Exhibit 3.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 62 | N/A | | 2025-04-03 - Keaton Schwarz - Exhibit 4.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 63 | IF00000140 | IF00000153 | 2025-04-03 - Keaton Schwarz - Exhibit 5.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 64 | N/A | | 2025-04-03 - Keaton Schwarz - Exhibit 6.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 65 | N/A | | 2025-04-03 - Keaton Schwarz - Exhibit 7.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 66 | IF00034374 | IF00034420 | 2025-04-03 - Keaton Schwarz - Exhibit 8.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 67 | N/A | | 2025-04-01 - Megan Krogius - Exhibit 1.pdf | Megan Krogius | Infringement / Willfulness/Damages | | |
| 68 | N/A | | 2025-04-01 - Megan Krogius - Exhibit 2.pdf | Megan Krogius | Infringement / Willfulness/Damages | | |
| 69 | N/A | | 2025-04-01 - Megan Krogius - Exhibit 3.pdf | Megan Krogius | Infringement / Willfulness/Damages | | |
| 70 | IF00022179 | IF00022181 | 2025-04-29 - Exhibit Halla 1 - Nicholas Halla.pdf | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 71 | IF00034954 | IF00034955 | 2025-04-29 - Exhibit Halla 2 - Nicholas Halla.pdf | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 72 | IF00034956 | IF00034959 | 2025-04-29 - Exhibit Halla 3 - Nicholas Halla.pdf | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 73 | IF00035022 | IF00035033 | 2025-04-29 - Exhibit Halla 4 - Nicholas Halla.pdf | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 74 | N/A | | 2025-04-29 - Exhibit Halla 7 - Nicholas Halla.pdf | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 75 | N/A | | 2025-04-29 - Exhibit Halla 8 - Nicholas Halla.pdf | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 76 | N/A | | 2025-06-24 - Palmatier Exhibit 1.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 77 | N/A | | 2025-06-24 - Palmatier Exhibit 10.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 78 | N/A | | 2025-06-24 - Palmatier Exhibit 11.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 79 | N/A | | 2025-06-24 - Palmatier Exhibit 12.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 80 | PALMATIER_000 | PALMATIER_000 | 2025-06-24 - Palmatier Exhibit 13.pdf | Robert Palmatier | Infringement / Willfulness/Damages | | |
| 81 | N/A | | 2025-06-24 - Palmatier Exhibit 2.pdf | Robert Palmatier | Infringement / Willfulness/Damages | | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 82 | N/A | | 2025-06-24 - Palmatier Exhibit 3.pdf | Robert Palmatier | Infringement / Willfulness/Damages | | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 83 | N/A | | 2025-06-24 - Palmatier Exhibit 4.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 84 | N/A | | 2025-06-24 - Palmatier Exhibit 5.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 85 | N/A | | 2025-06-24 - Palmatier Exhibit 6.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 86 | N/A | | 2025-06-24 - Palmatier Exhibit 7.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 87 | N/A | | 2025-06-24 - Palmatier Exhibit 8.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 88 | N/A | | 2025-06-24 - Palmatier Exhibit 9.pdf | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 89 | N/A | | 2025-04-08 - Exhibit 1 - William Van Curen | Impossible Foods's Custodian of Records | Infringement / Willfulness/Damages | | |
| 90 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 32.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 91 | IF00008505 | IF00008508 | 2025-04-10 - Depo 1 - Runyon Exhibit 33 - IF00008505.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 92 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 34.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 93 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 35.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 94 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 36.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 95 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 37.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 96 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 38.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 97 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 39.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 98 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 40.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 99 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 41.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 100 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 43.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 101 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 44.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 102 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 45.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 103 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 46.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 104 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 49 - IMP00016939.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 105 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 50.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 106 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 51.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 107 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 52.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 108 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 54.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 109 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 55.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 110 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 56.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |

| # | Begin Bates | End Bates | Description | Witness | Purpose | Objection | Response |
|---|---|---|---|---|---|---|---|
| 111 | IMP00001761 | IMP00001761 | 2025-04-10 - Depo 1 - Runyon Exhibit 57 - IMP00001761.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 112 | IMP00107002 | IMP00107003 | 2025-04-10 - Depo 1 - Runyon Exhibit 58 - IMP00107002.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 113 | IF00034421 | IF00034601 | 2025-04-10 - Depo 1 - Runyon Exhibit 60 - IF00034421.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 114 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 61.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay or subject to exceptions. |
| 115 | IMP00097916 | IMP00097924 | 2025-04-10 - Depo 1 - Runyon Exhibit 62 - IMP00097916.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 116 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 63.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 117 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 64.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay or subject to exceptions. |
| 118 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 65.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 119 | IMP00106073 | IMP00106073 | 2025-04-10 - Depo 1 - Runyon Exhibit 66 - IMP00106073.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 120 | IMP00106013 | IMP00106013 | 2025-04-10 - Depo 1 - Runyon Exhibit 67 - IMP00106013.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 121 | IMP00106074 | IMP00106074 | 2025-04-10 - Depo 1 - Runyon Exhibit 68 - IMP00106074.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 122 | IF00022146 | IF00022147 | 2025-04-10 - Depo 1 - Runyon Exhibit 69 - IF00022146.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 123 | IF00022148 | IF00022149 | 2025-04-10 - Depo 1 - Runyon Exhibit 70 - IF00022148.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 124 | IF00022190 | IF00022190 | 2025-04-10 - Depo 1 - Runyon Exhibit 71 - IF00022190.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 125 | IF00022192 | IF00022198 | 2025-04-10 - Depo 1 - Runyon Exhibit 72 - IF00022192.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 126 | IF00022222 | IF00022275 | 2025-04-10 - Depo 1 - Runyon Exhibit 73 - IF00022222.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 127 | IMP00107004 | IMP00107004 | 2025-04-10 - Depo 1 - Runyon Exhibit 74 - IMP00107004.CSV | Joel Runyon | Infringement / Willfulness/Damages | | |
| 128 | IMP00107005 | IMP00107005 | 2025-04-10 - Depo 1 - Runyon Exhibit 75 - IMP00107005.CSV | Joel Runyon | Infringement / Willfulness/Damages | | |
| 129 | IMP00107006 | IMP00107006 | 2025-04-10 - Depo 1 - Runyon Exhibit 76 - IMP00107006.CSV | Joel Runyon | Infringement / Willfulness/Damages | | |
| 130 | IMP00107007 | IMP00107007 | 2025-04-10 - Depo 1 - Runyon Exhibit 77 - IMP00107007.XLSX | Joel Runyon | Infringement / Willfulness/Damages | | |
| 131 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 82.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 132 | IMP00102953 | IMP00102953 | 2025-04-10 - Depo 1 - Runyon Exhibit 83 - IMP00102953.CSV | Joel Runyon | Infringement / Willfulness/Damages | | |
| 133 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 84.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 134 | IMP00004818 | IMP00004819 | 2025-04-10 - Depo 1 - Runyon Exhibit 85 - IMP00004818.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 135 | IMP00102926 | IMP00102926 | 2025-04-10 - Depo 1 - Runyon Exhibit 86 - IMP00102926.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 136 | N/A | | 2025-04-10 - Depo 1 - Runyon Exhibit 87.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 137 | IMP00107310 | IMP00107310 | 2025-05-15 - Depo 2 - Runyon Exhibit 100.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 138 | IMP00107311 | IMP00107311 | 2025-05-15 - Depo 2 - Runyon Exhibit 101.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 139 | IMP00107312 | IMP00107312 | 2025-05-15 - Depo 2 - Runyon Exhibit 102.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 140 | IMP00107313 | IMP00107313 | 2025-05-15 - Depo 2 - Runyon Exhibit 103.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 141 | IMP00107314 | IMP00107314 | 2025-05-15 - Depo 2 - Runyon Exhibit 104.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 142 | IMP00107315 | IMP00107315 | 2025-05-15 - Depo 2 - Runyon Exhibit 105.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 143 | IMP00107316 | IMP00107316 | 2025-05-15 - Depo 2 - Runyon Exhibit 106.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 144 | IMP00107317 | IMP00107317 | 2025-05-15 - Depo 2 - Runyon Exhibit 107.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 145 | IMP00107302 | IMP00107302 | 2025-05-15 - Depo 2 - Runyon Exhibit 108.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 146 | N/A | | 2025-05-15 - Depo 2 - Runyon Exhibit 109.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 147 | N/A | | 2025-05-15 - Depo 2 - Runyon Exhibit 88.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 148 | IMP00107296 | IMP00102927 | 2025-05-15 - Depo 2 - Runyon Exhibit 89.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 149 | IMP00107294 | | 2025-05-15 - Depo 2 - Runyon Exhibit 90.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 150 | N/A | | 2025-05-15 - Depo 2 - Runyon Exhibit 91.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 151 | IMP00059835 | | 2025-05-15 - Depo 2 - Runyon Exhibit 92.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 152 | N/A | | 2025-05-15 - Depo 2 - Runyon Exhibit 93.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 153 | IMP00059836 | IMP00059836 | 2025-05-15 - Depo 2 - Runyon Exhibit 94.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 154 | IMP00058443 | IMP00058445 | 2025-05-15 - Depo 2 - Runyon Exhibit 97.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 155 | IMP00107308 | IMP00107308 | 2025-05-15 - Depo 2 - Runyon Exhibit 98.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 156 | IMP00107309 | IMP00107309 | 2025-05-15 - Depo 2 - Runyon Exhibit 99.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 157 | IMP00107318 | IMP00107320 | 2025-08-05 - Depo 3 - J. Runyon Exhibit 110.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 158 | N/A | | 2025-08-05 - Depo 3 - J. Runyon Exhibit 111.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 159 | N/A | | 2025-04-04 - Myra Pasek Depo - Exhibit 1.pdf | Myra Pasek | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 160 | N/A | | 2025-04-04 - Myra Pasek Depo - Exhibit 2.pdf | Myra Pasek | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 161 | N/A | | 2025-04-04 - Myra Pasek Depo - Exhibit 3.pdf | Myra Pasek | Infringement / Willfulness/Damages | | |
| 162 | N/A | | 2025-04-04 - Myra Pasek Depo - Exhibit 4.pdf | Myra Pasek | Infringement / Willfulness/Damages | | |
| 163 | N/A | | 2025-04-04 - Myra Pasek Depo - Exhibit 5.pdf | Myra Pasek | Infringement / Willfulness/Damages | | |
| 164 | N/A | | 2025-04-04 - Myra Pasek Depo - Exhibit 7.pdf | Myra Pasek | Infringement / Willfulness/Damages | | |
| 165 | N/A | | 2025-04-04 - Myra Pasek Depo - Exhibit 8.pdf | Myra Pasek | Infringement / Willfulness/Damages | | |
| 166 | N/A | | 2025-04-04 - Myra Pasek - Deposition Transcript | Myra Pasek | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Hearsay objection is premature and non-specific. Not hearsay and/or subject to exceptions. |

| 167 | N/A | 2024-02-16 - Docs Cited in WD - Doc. 78-00 - 2024-02-16 - 2024-03-12 - Impossible's RFPs, Set One (RFPs 1-48) - First Am Complaint Demand for Jury Trial.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 403 | Not prejudicial. |
| 168 | N/A | 2024-03-08 - Docs Cited in WD - 2024-11-08 - Impossible's First Supplemental ROG Responses (1) - Doc. 80-00 - Impossible's Answer to First Am. Complaint.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 169 | IMP00000166 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000166.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 170 | IMP00000167 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000167.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 171 | IMP00000168 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000168.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 106, 402-403 | No unfairness. Relevant. Not prejudicial. |
| 172 | IMP00000169 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000169.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 173 | IMP00000170 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000170.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 174 | IMP00000171 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000171.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 175 | IMP00000172 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000172.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 176 | IMP00000173 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000173.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 177 | IMP00000174 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000174.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 178 | IMP00000175 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000175.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 106, 402-403 | No unfairness. Relevant. Not prejudicial. |
| 179 | IMP00000176 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000176.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 180 | IMP00000177 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000177.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 181 | IMP00000178 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000178.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 182 | IMP00000179 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000179.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 183 | IMP00000180 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000180.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 184 | IMP00000181 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000181.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 185 | IMP00000183 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000183.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 186 | IMP00000184 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000184.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 187 | IMP00000185 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000185.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 188 | IMP00000186 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000186.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 189 | IMP00000187 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000187.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 190 | IMP00000188 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000188.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 191 | IMP00000189 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000189.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 192 | IMP00000190 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000190.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 193 | IMP00000191 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000191.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 194 | IMP00000192 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000192.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 195 | IMP00000193 | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, Set One (ROGs 1-13, 13-22) - IMP00000193.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 196 | IMP00000195 | 2025-03-05 - Docs Cited in WD - Impossible - Third Amended Interrogatory Responses and Objections [Verified] (ROGs 1-13, 13-22) - IMP00000195.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | | |
| 197 | IMP00094517 | 2025-04-14 - Docs Cited in WD - Impossible - Obj. and Sixth Supp. Resp. to IFI's ROGs, Sets One and Two - IMP00094517.pdf | Joel Runyon | Impossible LLC / Background/Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 198 | N/A | 2025-05-05 - Vanderhart Report - Exhibits | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 199 | N/A | 2025-05-05 - Palmatier Report and Exhibits 1-2 | Robert Palmatier | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |

| | | | | | |
|---|---|---|---|---|---|
| 200 | IF00021852 | Vanderhart Report: Evidence indicates that Impossible Foods engaged with the vendors Andresen and Westminster for "swag creation" from 2020 to the present and paid them fees of $22,401 and $1,157,499, respectively, from 2021 to 2024. It is unclear whether some of these expenses should also be included in damages, as the amounts are not broken out. These amounts are much larger than what Mr. Hatman has identified. As such, my damages may be understated. See: Impossible Foods, Vendor List, undated, available at Caitlyn Hatman, Dep. Tr., 4/1/2025, at 117:3–4, Exhibit 12. Impossible Foods, Expenses, c. 2025 (IF00021852.xlsx). (At tab "2021-2024," filter "Name" column to "Andresen," total of amounts in column "Sum of Amount in Glob. Crcy" equals $22,401; At tab "2021-2024," filter "Name" column to "Westminster Promotions Inc.," total of amounts in column "Sum of Amount in Glob. Crcy" equals $1,157,499.) I understand that IF00021852.xlsx is the native version of Exhibit 13 to the Hatman deposition. See: Impossible Foods, Expenses, c. 2025, available at Caitlyn Hatman, Dep. Tr., 4/1/2025, at 132:8–9, Exhibit 13. - Pages 26-27, n.117 | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 201 | IF00022722 | Vanderhart Report: Impossible Foods, Impossible: The Cookbook Sales Report, 1/28/2025 (IF00022722), available at Keaton Schwarz, Dep. Tr., 4/3/2025, at 163:16–19, Exhibit 6. - Page 28, 32, 33 | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 202 | IF00034373 | Vanderhart Report: Impossible Foods, Marketing Expenditures, c. 2025 (IF00034373.xlsx). - Page 29 | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 203 | IF00035073 | Vanderhart Report: Impossible Foods, The Impossible Cookbook Agreement, 9/24/2019 (IF0035073-090, at IF0035073). | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 204 | N/A | Vanderhart Report: 15 U.S.C. § 1117(a). | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 205 | IMP00101451 | Vanderhart Report: Impossible, App Information, c. 3/2025 (IMP00101451). - Page 6,7 | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 206 | N/A | 2025-05-05 - Palmatier Report | Robert Palmatier | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 207 | N/A | 2025-05-05 - Vanderhart Report | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 208 | N/A | 2025-05-30 - Vanderhart Responsive Report | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 209 | N/A | 2025-05-05 - Expert Report of John G. Plumpe | John G. Plumpe | Infringement / Willfulness/Damages | |
| 210 | N/A | 2025-05-30 - Initial Report of John G. Plumpe on Impossible Foods's Deductible Expenses | John G. Plumpe | Infringement / Willfulness/Damages | |
| 211 | N/A | 2025-06-13 - Rebuttal Expert Report of John G. Plumpe | John G. Plumpe | Infringement / Willfulness/Damages | |
| 212 | N/A | 2025-05-23 - Supplemental Expert Report of John G. Plumpe | John G. Plumpe | Infringement / Willfulness/Damages | |
| 213 | IMP00000182 | IMP00000182 | Palmatier Report: Consumer confusion - Page 24 | Robert Palmatier | Infringement / Willfulness/Damages | |
| 214 | IMP00000194 | IMP00000194 | Palmatier Report: Defendant's Contact Commenting on Similar Name and Font - Page 27 | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 215 | IMP00097411 | IMP00097439 | Palmatier Report: Impossible LLC's use of IMPOSSIBLE branding in cookbooks is shown below - Page 12, 28, 30 | Robert Palmatier | Infringement / Willfulness/Damages | |
| 216 | IF00011912 | IF00011934 | Palmatier Report: The focus on both meat eaters as well as consumers of plant-based food is also demonstrated in the creative ads from a 2016 Brand Identity Report shown below as well as in more recent media appearances by the CEO - Page 20 | Robert Palmatier | Infringement / Willfulness/Damages | |
| 217 | IF00015125 | IF00015125 | Palmatier Report: "In some situations, it appears as if Impossible Foods also uses a black background with letters for their wordmark, which makes Plaintiff's and Defendant's marks look nearly identical as shown below." - Page 23 | Robert Palmatier | Infringement / Willfulness/Damages | |
| 218 | IF00019359 | IF00019420 | Palmatier Report: For example, an overview slide of Impossible Foods' marketing titled, "2024: A Meaty Marketing Plan" shown below, demonstrates both the breadth of the marketing efforts as well as a specific focus on "Nutrition" (shown in dotted green box below). - Page 39 | Robert Palmatier | Infringement / Willfulness/Damages | |
| 219 | IF00019421 | IF00019648 | Palmatier Report: Based on Impossible Foods' Media plan it appears as if they spent $12.4 million in advertising alone in 2023 to generate 1.1 billion impressions. - Page 18, 20, 21, 22, 34, 39, 41 | Robert Palmatier | Infringement / Willfulness/Damages | |
| 220 | IMP00102979 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 221 | IMP00102981 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 222 | IMP00102983 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 223 | IMP00102985 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 224 | IMP00102987 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 225 | IMP00102989 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 226 | IMP00102991 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 227 | IMP00102993 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related, )Energy Performance Drink, Sleep Drink | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 228 | IMP00102996 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 229 | IMP00102999 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 230 | IMP00103002 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 231 | IMP00103005 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |

| | | | | | |
|---|---|---|---|---|---|
| 232 | IMP00103007 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 233 | IMP00103009 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 234 | IMP00103011 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 235 | IMP00103013 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 236 | IMP00103015 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 237 | IMP00103017 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 238 | IMP00103019 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 239 | IMP00103021 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 240 | IMP00103023 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 241 | IMP00103026 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 242 | IMP00103028 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 243 | IMP00103030 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 244 | IMP00103032 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 245 | IMP00103034 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 246 | IMP00103036 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 247 | IMP00103038 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 248 | IMP00103040 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 249 | IMP00103042 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 250 | IMP00103044 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 251 | IMP00103046 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 252 | IMP00103048 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 253 | IMP00103050 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 254 | IMP00103052 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 255 | IMP00103054 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 256 | IMP00103056 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 257 | IMP00103058 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 258 | IMP00103060 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 259 | IMP00103062 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Legacy (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 260 | IMP00103064 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | |
| 261 | IMP00103066 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | |

| 262 | IMP00103068 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
|---|---|---|---|---|---|---|
| 263 | IMP00103070 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 264 | IMP00103073 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 265 | IMP00103076 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 266 | IMP00103079 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 267 | IMP00103082 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 268 | IMP00103085 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 269 | IMP00103088 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 270 | IMP00103091 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 271 | IMP00103094 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 272 | IMP00103097 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 273 | IMP00103100 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 274 | IMP00103103 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 275 | IMP00103105 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 276 | IMP00103107 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 277 | IMP00103109 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 278 | IMP00103112 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 279 | IMP00103115 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 280 | IMP00103118 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 281 | IMP00103121 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 282 | IMP00103123 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 283 | IMP00103125 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 284 | IMP00103127 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 285 | IMP00103129 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 286 | IMP00103131 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 287 | IMP00103133 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 288 | IMP00103135 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 289 | IMP00103137 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 290 | IMP00103139 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 291 | IMP00103141 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 292 | IMP00103143 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 293 | IMP00103145 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 294 | IMP00103147 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |

| 295 | IMP00103149 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink Invoice | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 296 | IMP00103151 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink, Other Fees and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 297 | IMP00103153 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink, Other Fees and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 298 | IMP00103155 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 299 | IMP00103157 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 300 | IMP00103160 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 301 | IMP00103162 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink, Energy Performance Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 302 | IMP00103164 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink, Sleep Drink, Adjustments (Energy related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 303 | IMP00103167 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 304 | IMP00103169 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 305 | IMP00103171 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 306 | IMP00103173 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 307 | IMP00103175 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 308 | IMP00103177 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 309 | IMP00103179 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 310 | IMP00103181 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 311 | IMP00103183 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 312 | IMP00103185 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 313 | IMP00103187 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 314 | IMP00103189 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 315 | IMP00103191 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 316 | IMP00103193 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 317 | IMP00103195 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Impossible Sleep, Other Charges and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 318 | IMP00103197 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink/Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 319 | IMP00103200 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink/Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 320 | IMP00103203 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Sleep related), Other Fees and Adjustments (Energy related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 321 | IMP00103206 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink/Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 322 | IMP00103209 | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink, Energy Performance Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |

| # | Bates Begin | Bates End | Description | Witness | Topic | | |
|---|---|---|---|---|---|---|---|
| 323 | IMP00103211 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink, Energy Performance Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 324 | IMP00103213 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Sleep Drink, Energy Performance Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 325 | IMP00103215 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink, Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 326 | IMP00103217 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Other Fees and Adjustments (Energy related), Other Fees and Adjustments (Sleep related), Energy Performance Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 327 | IMP00103219 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Energy Performance Drink/Sleep Drink Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 328 | IMP00103222 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for Accused Products: Sleep Drink/Other Fees and Adjustments (Sleep related) Invoices | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 329 | IF00000064 | IF00000065 | 2020-04-16 - IFI Cease & Desist Letter - POSSIBLE PITA - Tab 9-18 - IF00000064.pdf | Myra Pasek | Willfulness/Damages | | |
| 330 | IF00000039 | IF00000041 | 2020-07-20 - IFI Cease & Desist Letter - IMPOSSIBLE WATER - Tab 9-8 - IF00000039.pdf | Myra Pasek | Willfulness/Damages | | |
| 331 | IF00000060 | IF00000061 | 2020-08-24 - IFI Cease & Desist Letter - THE IMPOSSIBLE DONUT - Tab 9-16 - IF00000060.pdf | Myra Pasek | Willfulness/Damages | | |
| 332 | IF00000042 | IF00000042 | 2020-11-02 - IFI Cease & Desist Letter - THE IMPOSSIBLE COMPANY - Tab 9-9 - IF00000042.pdf | Myra Pasek | Willfulness/Damages | | |
| 333 | IF00000014 | IF00000017 | 2020-11-04 - IFI Cease & Desist Letter - IMPOSSIBLE HOT POT - Tab 9-4 - IF00000014.pdf | Myra Pasek | Willfulness/Damages | | |
| 334 | IF00000018 | IF00000019 | 2020-12-16 - IFI Cease & Desist Letter - PLANT-BASED CUISINE THAT'S BEYOND IMPOSSIBLE - Tab 9-5 - IF00000018.pdf | Myra Pasek | Willfulness/Damages | | |
| 335 | IF00000066 | IF00000067 | 2021-02-04 - IFI Cease & Desist Letter - IMPOSSIBLE SUGAR - Tab 9-19 - IF00000066.pdf | Myra Pasek | Willfulness/Damages | | |
| 336 | IF00000051 | IF00000052 | 2021-02-08 - IFI Cease & Desist Letter - IMPOSSIBLE SUSHI AND IMPOSSIBOWLS - Tab 9-13 - IF00000051.pdf | Myra Pasek | Willfulness/Damages | | |
| 337 | IF00009575 | IF00009646 | 2021-06-14 - IFI Cease & Desist Letter - IMPASTABLE - Tab 9-30 - IF00009575.pdf | Myra Pasek | Willfulness/Damages | | |
| 338 | IF00009295 | IF00009367 | 2021-06-14 - IFI Cease & Desist Letter - IMPOSSIBAO - Tab 9-29 - IF00009295.pdf | Myra Pasek | Willfulness/Damages | | |
| 339 | IF00000062 | IF00000063 | 2021-06-16 - IFI Cease & Desist Letter - POSSIBLE FOODS - Tab 9-17 - IF00000062.pdf | Myra Pasek | Willfulness/Damages | | |
| 340 | IF00000049 | IF00000050 | 2021-06-23 - IFI Cease & Desist Letter - IMPOSSIBLE TOBACCO - Tab 9-12 - IF00000049.pdf | Myra Pasek | Willfulness/Damages | | |
| 341 | IF00000046 | IF00000048 | 2021-07-16 - IFI Cease & Desist Letter - IMPOSSIBLY - Tab 9-11 - IF00000046.pdf | Myra Pasek | Willfulness/Damages | | |
| 342 | IF00000071 | IF00000075 | 2021-09-13 - IFI Cease & Desist Letter - IMPOSSIBLE LASAGNA - Tab 9-21 - IF00000071.pdf | Myra Pasek | Willfulness/Damages | | |
| 343 | IF00000022 | IF00000038 | 2021-09-24 - IFI Cease & Desist Letter - INCREDIBLE - Tab 9-7 - IF00000022.pdf | Myra Pasek | Willfulness/Damages | | |
| 344 | IF00000085 | IF00000088 | 2021-12-10 - IFI Cease & Desist Letter - IMPOSSIBLE NOODLE - Tab 9-25 - IF00000085.pdf | Myra Pasek | Willfulness/Damages | | |
| 345 | IF00000056 | IF00000059 | 2021-12-29 - IFI Cease & Desist Letter - CAFE IMPOSSIBLE - Tab 9-15 - IF00000056.pdf | Myra Pasek | Willfulness/Damages | | |
| 346 | IF00000053 | IF00000055 | 2022-01-18 - IFI Cease & Desist Letter - FRIDGE NO MORE - Tab 9-14 - IF00000053.pdf | Myra Pasek | Willfulness/Damages | | |
| 347 | IF00000076 | IF00000079 | 2022-01-18 - IFI Cease & Desist Letter - IMPOSSIBLE PO' BOY - Tab 9-22 - IF00000076.pdf | Myra Pasek | Willfulness/Damages | | |
| 348 | IF00000068 | IF00000068 | 2022-02-22 - IFI Cease & Desist Letter - IMPROBABLE - Tab 9-20 - IF00000068.pdf | Myra Pasek | Willfulness/Damages | | |
| 349 | IF00000082 | IF00000084 | 2022-03-15 - IFI Cease & Desist Letter - IMPOSSIBLE WINGS - Tab 9-24 - IF00000082.pdf | Myra Pasek | Willfulness/Damages | | |
| 350 | IF00000007 | IF00000008 | 2022-10-05 - IFI Cease & Desist Letter - Tab 9-2 - IF00000007.pdf (IMPOSSIBLE 420) | Myra Pasek | Willfulness/Damages | | |
| 351 | IF00000009 | IF00000013 | 2023-02-07 - IFI Cease & Desist Letter - Vegan Impossible Beef Jerky - Tab 9-3 - IF00000009.pdf | Myra Pasek | Willfulness/Damages | | |
| 352 | IF00008502 | IF00008504 | 2025-01-30 - IFI Cease & Desist Letter - ITS NOT IMPOSSIBLE - Tab 9-27 - IF00008502.pdf | Myra Pasek | Willfulness/Damages | | |
| 353 | IMP00107058 | | 2018-04-01 - "IMPOSSIBLE FOODS ANNOUNCES $114 MIL LION CONVERTIBLE NOTE AS STARTUP PREPARES FOR RAPID EXPANSION IN THE US AND OVERSEAS" - IMP00107058 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 354 | IMP00107077 | | 2020-03-15 - IMPOSSIBLE FOODS CONFIRMS APPROXIMATELY $500 MILLION IN NEW FUNDING - IMP00107077 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 355 | IMP00107049 | IMP00107057 | 2020-04-21 - IMPOSSIBLE FOODS LAUNCHES IMPACT CALCULATOR ON EARTH DAY - IMP00107049 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 356 | IMP00107086 | | 2020-05-13 - IMPOSSIBLE FOODS HOSTS VIRTUAL COOK-A-THON TO COMBAT HUNGER - IMP00107086 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 357 | IMP00107097 | | 2020-06-30 - IMPOSSIBLE FOODS COLLABORATES WITH LOCAL HUMAN TO ADDRESS FOOD INSECURITY - IMP00107097 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 358 | IMP00107030 | | 2020-12-21 - IMPOSSIBLE FOODS DONATES ITS MILLIONTH BURGER AND DOUBLES DOWN ON SOCIAL GOOD FOR 2021 - IMP00107030 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 359 | IMP00107205 | | 2021-01-05 - WITH INCREASING ECONOMIES OF SCALE, IMPOSSIBLE FOODS DELIVERS DOUBLE-DIGIT PRICE REDUCTIONS FOR THE SECOND TIME IN ONE YEAR - IMP00107205 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 360 | IMP00107168 | | 2021-04-05 - IMPOSSIBLE FOODS LAUNCHES FIRST NATIONAL ADVERTISING CAMPAIGN, WE ARE MEAT - IMP00107168 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 361 | IMP00107195 | | 2021-05-05 - IMPOSSIBLE FOODS SECURES CHILD NUTRITION LABEL FOR IMPOSSIBLE™ BURGER, LAUNCHES INSIGHTS REPORT ON KIDS + CLIMATE CHANGE - IMP00107195 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 362 | IMP00107117 | | 2021-11-22 - IMPOSSIBLE FOODS CLOSES $500M IN NEW FUNDING AMID RECORD GROWTH - IMP00107117 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 363 | IMP00107134 | | 2023-06-08 - IMPOSSIBLE FOODS KICKS OFF MAJOR SUMMER MARKETING EFFORT WITH THE LAUNCH OF TWO NEW NATIONAL ADVERTISING CAMPAIGNS - IMP00107134 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |

| No. | Bates Begin | Bates End | Description | Sponsoring Witness | Purpose | Objection | Response |
|---|---|---|---|---|---|---|---|
| 364 | IMP00107040 | | 2025-03-05 - IMPOSSIBLE FOODS INTRODUCES IMPOSSIBLE® STEAK BITES - ITS MEATIEST PLANT-BASED INNOVATION - IMP00107040 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 365 | IMP00107068 | | 2019-05-13 - IMPOSSIBLE FOODS ANNOUNCES $300 MILLION FUNDING ROUND TO ACCELERATE SCALEUP - IMP00107068 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 366 | IMP00107125 | | 2024-05-05 - IMPOSSIBLE FOODS KICKS OFF FIRST MAJOR MARKETING CAMPAIGN FEATURING NEW BRAND IDENTITY - IMP00107125 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 367 | IMP00107159 | | 2024-03-13 - IMPOSSIBLE FOODS INTRODUCES MEATIER BRAND IDENTITY, TRANSITIONS TO BOLD NEW PACKAGING ACROSS ITS AWARD-WINNING PORTFOLIO OF MEAT FROM PLANTS - IMP00107159 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 368 | IMP00107186 | | 2023-03-07 - IMPOSSIBLE FOODS LAUNCHES ITS LEANEST, MOST PROTEIN-PACKED BEEF FROM PLANTS YET - IMP00107186 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 369 | IMP00107106 | | 2020-10-19 - IMPOSSIBLE FOODS IS DOUBLING ITS R&D TEAM AND SEEKING WORLD'S BEST SCIENTISTS TO HELP ELIMINATE ANIMAL AGRICULTURE - IMP00107106 | Megan Krogius | Impossible Foods Background/Willfulness/Damages | | |
| 370 | N/A | | 2024-03-22 - Impossible LLC - Defendant's Initial Disclosures.pdf | Joel Runyon | Impossible LLC Background/Infringement | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 371 | N/A | | 2024-03-29 - Impossible Foods Inc.'s Initial Disclosures.pdf | Joel Runyon | Impossible LLC Background/Infringement | FRE 402-403 | Relevant. Not prejudicial. |
| 372 | N/A | | 2025-02-10 - Impossible - Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC Background/Infringement | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 373 | N/A | | 2025-02-10 - Impossible Foods - Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC Background/Infringement | FRE 402-403 | Relevant. Not prejudicial. |
| 374 | N/A | | 2025-03-26 - Impossible Foods - Second Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 375 | N/A | | 2025-04-14 - Impossible's Second Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC Background/Infringement | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 376 | N/A | | 2025-07-22 - Doc. 252-02 - IFI Admin. Mot. to File Decl. of J. Lucas-McGreevy Under Seal Ex. 1 Declaration [Unsealed] | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |
| 377 | N/A | | 2025-05-16 - Doc. 236-02 - 2025-06-24 - Exhibit 2 - Declaration of William Van Curen (Filed Under Seal) | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |
| 378 | N/A | | 2025-05-16 - CONFIDENTIAL Declaration of William Van Curen Per Dkt. 203 | Impossible Foods's Custodian of Records | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |
| 379 | IMP00068740 | IMP00069127 | 2025-08-08 - Doc. 262-03 - Impossible MSJ - Exhibit A.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 380 | N/A | | 2025-08-08 - Doc. 262-04 - Impossible MSJ - Exhibit B.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 381 | IMP00000344 | IMP00000355 | 2025-08-08 - Doc. 262-05 - Impossible MSJ - Exhibit C.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 382 | IMP00002440 | IMP00002472 | 2025-08-08 - Doc. 262-06 - Impossible MSJ - Exhibit D.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 383 | IMP00002748 | IMP00002760 | 2025-08-08 - Doc. 262-07 - Impossible MSJ - Exhibit E.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 384 | IMP00084713 | IMP00084723 | 2025-08-08 - Doc. 262-08 - Impossible MSJ - Exhibit F.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 385 | IMP00001935 | IMP00001969 | 2025-08-08 - Doc. 262-09 - Impossible MSJ - Exhibit G.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 386 | IMP00083838 | IMP00083860 | 2025-08-08 - Doc. 262-10 - Impossible MSJ - Exhibit H.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 387 | IMP00001760 | IMP00001760 | 2025-08-08 - Doc. 262-11 - Impossible MSJ - Exhibit I.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 388 | IMP00001749 | IMP00001749 | 2025-08-08 - Doc. 262-12 - Impossible MSJ - Exhibit J.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 389 | IMP00001762 | IMP00001791 | 2025-08-08 - Doc. 262-13 - Impossible MSJ - Exhibit K.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 390 | IMP00002836 | IMP00002848 | 2025-08-08 - Doc. 262-14 - Impossible MSJ - Exhibit L.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 391 | IMP00000367 | IMP00000368 | 2025-08-08 - Doc. 262-15 - Impossible MSJ - Exhibit M.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 392 | IMP00092637 | IMP00092713 | 2025-08-08 - Doc. 262-17 - Impossible MSJ - Exhibit O.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 393 | IMP00092714 | IMP00092777 | 2025-08-08 - Doc. 262-18 - Impossible MSJ - Exhibit P.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 394 | IMP00092778 | IMP00092931 | 2025-08-08 - Doc. 262-19 - Impossible MSJ - Exhibit Q.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 395 | IMP00092932 | IMP00092988 | 2025-08-08 - Doc. 262-20 - Impossible MSJ - Exhibit R.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 396 | IMP00092989 | IMP00093024 | 2025-08-08 - Doc. 262-21 - Impossible MSJ - Exhibit S.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 397 | IMP00093025 | IMP00093115 | 2025-08-08 - Doc. 262-22 - Impossible MSJ - Exhibit T.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 398 | IMP00093116 | IMP00093192 | 2025-08-08 - Doc. 262-23 - Impossible MSJ - Exhibit U.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 399 | IMP00093193 | IMP00093287 | 2025-08-08 - Doc. 262-24 - Impossible MSJ - Exhibit V.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 400 | IMP00093288 | IMP00093328 | 2025-08-08 - Doc. 262-25 - Impossible MSJ - Exhibit W.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 401 | IMP00093329 | IMP00093424 | 2025-08-08 - Doc. 262-26 - Impossible MSJ - Exhibit X.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 402 | IMP00093425 | IMP00093497 | 2025-08-08 - Doc. 262-27 - Impossible MSJ - Exhibit Y.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 403 | | | 2025-08-08 - Doc. 262-34 - Impossible MSJ - Exhibit FF.pdf | Myra Pasek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 404 | IF00005100 | IF00005340 | 2025-08-08 - Doc. 262-35 - Impossible MSJ - Exhibit GG.pdf | Myra Pasek | Infringement / Willfulness/Damages | | |
| 405 | N/A | | 2025-08-08 - Doc. 262-37 - Impossible MSJ - Exhibit II.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 406 | IF00003788 | IF00003794 | 2025-08-08 - Doc. 262-38 - Impossible MSJ - Exhibit JJ.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 407 | IF00008506 | IF00008508 | 2025-08-08 - Doc. 262-39 - Impossible MSJ - Exhibit KK.pdf | Caitlyn Hatman/John G. Plumpe | Infringement / Willfulness/Damages | | |
| 408 | N/A | | 2025-08-08 - Doc. 262-40 - Impossible MSJ - Exhibit LL.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 409 | N/A | | 2025-08-08 - Doc. 263-00 - Impossible MSJ - Exhibit PP.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 410 | N/A | | 2025-08-08 - Doc. 263-01 - Impossible MSJ - Exhibit QQ.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 411 | N/A | | 2025-08-08 - Doc. 263-07 - Impossible MSJ - Exhibit WW.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 412 | N/A | | 2025-08-08 - Doc. 263-08 - Impossible MSJ - Exhibit XX.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 413 | IMP00096170 | IMP00096198 | 2025-08-08 - Doc. 263-09 - Impossible MSJ - Exhibit YY.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 414 | IMP00096287 | IMP00096303 | 2025-08-08 - Doc. 263-10 - Impossible MSJ - Exhibit ZZ.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 415 | IMP00083828 | IMP00083837 | 2025-08-08 - Doc. 263-11 - Impossible MSJ - Exhibit AAA.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |

| No. | Bates Begin | Bates End | Description | Witness | Purpose | Objection | Response |
|---|---|---|---|---|---|---|---|
| 416 | IMP00001970 | IMP00001996 | 2025-08-08 - Doc. 263-12 - Impossible MSJ - Exhibit BBB.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 417 | IMP00000239 | IMP00000249 | 2025-08-08 - Doc. 263-13 - Impossible MSJ - Exhibit CCC.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 418 | IMP00004153 | IMP00004169 | 2025-08-08 - Doc. 263-14 - Impossible MSJ - Exhibit DDD.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 419 | IMP00086242 | IMP00086263 | 2025-08-08 - Doc. 263-15 - Impossible MSJ - Exhibit EEE.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 420 | IMP00074646 | IMP00074654 | 2025-08-08 - Doc. 263-20 - Impossible MSJ - Exhibit JJJ.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 421 | IMP00107281 | IMP00107288 | 2025-08-08 - Doc. 263-21 - Impossible MSJ - Exhibit KKK.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 422 | IMP00094528 | IMP00094530 | 2025-08-08 - Doc. 263-22 - Impossible MSJ - Exhibit LLL.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 423 | IMP00079785 | IMP00079793 | 2025-08-08 - Doc. 263-23 - Impossible MSJ - Exhibit MMM.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 424 | IMP00000279 | IMP00000292 | 2025-08-08 - Doc. 263-24 - Impossible MSJ - Exhibit NNN.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 425 | IMP00002292 | IMP00002299 | 2025-08-08 - Doc. 263-25 - Impossible MSJ - Exhibit OOO.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 426 | IMP00075153 | IMP00075163 | 2025-08-08 - Doc. 263-26 - Impossible MSJ - Exhibit PPP.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 427 | IMP00094134 | IMP00094138 | 2025-08-08 - Doc. 263-27 - Impossible MSJ - Exhibit QQQ.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 428 | IMP00000681 | IMP00000689 | 2025-08-08 - Doc. 263-28 - Impossible MSJ - Exhibit RRR.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 429 | IMP00004042 | IMP00004049 | 2025-08-08 - Doc. 263-29 - Impossible MSJ - Exhibit SSS.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 430 | IMP00068572 | IMP00068587 | 2025-08-08 - Doc. 263-30 - Impossible MSJ - Exhibit TTT.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 431 | IMP00070264 | IMP00070385 | 2025-08-08 - Doc. 263-31 - Impossible MSJ - Exhibit UUU.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 432 | IMP00068713 | IMP00068720 | 2025-08-08 - Doc. 263-32 - Impossible MSJ - Exhibit VVV.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 433 | IMP00070129 | IMP00070140 | 2025-08-08 - Doc. 263-33 - Impossible MSJ - Exhibit WWW.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 434 | IMP00070206 | IMP00070217 | 2025-08-08 - Doc. 263-34 - Impossible MSJ - Exhibit XXX.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 435 | IMP00071548 | IMP00071557 | 2025-08-08 - Doc. 263-35 - Impossible MSJ - Exhibit YYY.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 436 | IMP00071900 | IMP00071907 | 2025-08-08 - Doc. 263-36 - Impossible MSJ - Exhibit ZZZ.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 437 | IMP00069859 | IMP00069861 | 2025-08-08 - Doc. 263-37 - Impossible MSJ - Exhibit AAAA.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 438 | IF00005788 | IF00005795 | 2025-08-08 - Doc. 263-38 - Impossible MSJ - Exhibit BBBB.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 439 | N/A | | 2025-08-08 - Doc. 263-39 - Impossible MSJ - Exhibit CCCC.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 440 | IMP00107303 | IMP00107305 | 2025-08-08 - Doc. 264-03 - Impossible MSJ - Ex. 2 - 45 - Ex. SS.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 441 | IMP00058445 | IMP00058445 | 2025-08-08 - Doc. 264-04 - Impossible MSJ - Ex. 3 - 46 - Ex. TT.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 442 | IMP00063876 | IMP00063876 | 2025-08-08 - Doc. 264-05 - Impossible MSJ - Ex. 4 - 47 - Ex. UU.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 443 | IMP00107300 | IMP00107300 | 2025-08-08 - Doc. 264-06 - Impossible MSJ - Ex. 5 - 48 - Ex. VV.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 444 | IMP00060077 | IMP00060077 | 2025-08-08 - Doc. 264-07 - Impossible MSJ - Ex. 6 - 58 - Ex. FFF.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 445 | IMP00107295 | IMP00107297 | 2025-08-08 - Doc. 264-08 - Impossible MSJ - Ex. 7 - 59 - Ex. GGG.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 446 | IMP00059837 | IMP00059837 | 2025-08-08 - Doc. 264-09 - Impossible MSJ - Ex. 8 - 60 - Ex. HHH.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 447 | IMP00107307 | IMP00107307 | 2025-08-08 - Doc. 264-10 - Impossible MSJ - Ex. 9 - 61 - Ex. III.pdf | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 448 | N/A | | 2025-08-08 - Doc. 265-03 - Impossible MSJ - Adam Ex. 2 - (Greg Ex. Z).pdf | Nicholas Haila | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 449 | IF00034961 | IF00035003 | 2025-08-08 - Doc. 265-04 - Impossible MSJ - Adam Ex. 3 - (Greg Ex. AA).pdf | Nicholas Haila | Infringement / Willfulness/Damages | | |
| 450 | N/A | | 2025-08-08 - Doc. 265-05 - Impossible MSJ - Adam Ex. 4 - (Greg Ex. BB).pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 451 | IF00022184 | IF00022184 | 2025-08-08 - Doc. 265-06 - Impossible MSJ - Adam Ex. 5 - (Greg Ex. CC).pdf | Nicholas Haila | Infringement / Willfulness/Damages | | |
| 452 | IF00022185 | IF00022185 | 2025-08-08 - Doc. 265-07 - Impossible MSJ - Adam Ex. 6 - (Greg Ex. DD).pdf | Nicholas Haila | Infringement / Willfulness/Damages | | |
| 453 | IF00022186 | IF00022186 | 2025-08-08 - Doc. 265-08 - Impossible MSJ - Adam Ex. 7 - (Greg Ex. EE).pdf | Nicholas Haila | Infringement / Willfulness/Damages | | |
| 454 | IF00035046 | IF00035047 | 2025-08-08 - Doc. 265-09 - Impossible MSJ - Adam Ex. 8 - (Greg Ex. MM).pdf | Nicholas Haila | Infringement / Willfulness/Damages | | |
| 455 | N/A | | 2025-08-08 - Doc. 265-10 - Impossible MSJ - Adam Ex. 9 - (Greg Ex. MM).pdf | Keaton Schwarz | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 456 | N/A | | 2025-08-08 - Doc. 265-11 - Impossible MSJ - Adam Ex. 10 - (Greg Ex. NN).pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 457 | N/A | | 2025-08-08 - Doc. 265-12 - Impossible MSJ - Adam Ex. 11 - (Greg Ex. OO).pdf | John G. Plumpe | Infringement / Willfulness/Damages | | |
| 458 | IF00035042 | IF00035045 | 2025-08-08 - Doc. 265-13 - Impossible MSJ - Adam Ex. 12 - (Greg Ex. RR).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 459 | | | Doc. 277-02 - 2025-08-29 - Impossible Opp. to IFI's MSJ - Exhibit 1 | Joel Runyon | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 460 | N/A | | Doc. 279-03 - 2025-08-29 - Impossible Opp. to IFI's MSJ - Ex. 2 - C. Hatman Deposition [FILED UNDER SEAL] | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 802 | Hearsay objection is premature and non-specific. Not hearsay and/or subject to exceptions. |
| 461 | N/A | | 2025-09-12 - Doc. 287-02 Impossible Reply ISO MSJ - Exhibit 1.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |
| 462 | N/A | | 2025-09-12 - Doc. 287-03 Impossible Reply ISO MSJ - Exhibit 2.pdf | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 463 | N/A | | 2025-09-12 - Doc. 287-04 Impossible Reply ISO MSJ - Exhibit 3.pdf | Caitlyn Hatman/John G. Plumpe | Infringement / Willfulness/Damages | | |
| 464 | N/A | | 2025-09-12 - Doc. 287-05 Impossible Reply ISO MSJ - Exhibit 4.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 465 | IMP00107636 | IMP00107636 | New Production - en.wikipedia.org-2026-01-02-09-59-47.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not hearsay and/or subject to exceptions. |
| 466 | IMP00107637 | IMP00107637 | New Production - finance.yahoo.com-2026-01-02-09-36-56.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 467 | IMP00107326 | IMP00107340 | New Production - IFI Cookbook Sale - amazon.com-2026-01-16-10-13-35.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 468 | IMP00107532 | IMP00107537 | New Production - IFI Cookbook Sale - barnesandnoble.com-2026-01-16-10-15-22.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 469 | IMP00107538 | IMP00107543 | New Production - IFI Cookbook Sale - bookshop.org-2026-01-16-10-15-52.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 470 | IMP00107544 | IMP00107546 | New Production - IFI Cookbook Sale - powells.com-2026-01-16-10-14-55.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |

| # | IMP | IMP | Description | Name | Infringement / Willfulness/Damages | FRCP | Notes |
|---|---|---|---|---|---|---|---|
| 471 | IMP00107547 | IMP00107552 | New Production - IFI Cookbook Sale - target - web.archive.org-2026-01-16-10-07-50.pdf | | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 472 | IMP00107553 | IMP00107560 | New Production - IFI Cookbook Sale - walmart.com-2026-01-16-10-14-23.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 473 | IMP00107561 | IMP00107562 | New Production - ImpossibleHQ Site - impossible.co-2026-01-02-08-53-47.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 474 | IMP00107563 | IMP00107564 | New Production - ImpossibleHQ Site - impossible.co-2026-01-02-08-54-13.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 475 | IMP00107565 | IMP00107566 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-02-09-38-12.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 476 | IMP00107566 | IMP00107566 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-43-33.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 477 | IMP00107567 | IMP00107567 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-44-05.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 478 | IMP00107568 | IMP00107568 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-44-35.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 479 | IMP00107569 | IMP00107569 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-45-07.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 480 | IMP00107570 | IMP00107570 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-45-36.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 481 | IMP00107571 | IMP00107571 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-46-05.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 482 | IMP00107572 | IMP00107572 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-46-34.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 483 | IMP00107573 | IMP00107573 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-47-04.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 484 | IMP00107574 | IMP00107574 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-47-58.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 485 | IMP00107575 | IMP00107575 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-48-27.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 486 | IMP00107576 | IMP00107576 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-49-18.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 487 | IMP00107577 | IMP00107577 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-49-49.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 488 | IMP00107578 | IMP00107578 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-50-18.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 489 | IMP00107579 | IMP00107579 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-50-46.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 490 | IMP00107580 | IMP00107580 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-51-39.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 491 | IMP00107581 | IMP00107581 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-52-08.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 492 | IMP00107582 | IMP00107582 | New Production - ImpossibleHQ Site - impossiblefoods.com-2026-01-15-15-52-36.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 493 | IMP00107583 | IMP00107583 | New Production - ImpossiblehQ.com-2026-01-02-09-49-45-0.mp4 | | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 494 | IMP00107585 | IMP00107585 | New Production - Instagram - B88E4098-4476-4D6B-AE01-724683F9C80E.JPG | | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 495 | IMP00107588 | IMP00107588 | New Production - Instagram - IMG_7790.PNG | | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 496 | IMP00107589 | IMP00107589 | New Production - Instagram - IMG_7793.PNG | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 497 | IMP00107590 | IMP00107598 | New Production - Instagram - instagram.com-2025-12-23-15-59-34.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 498 | IMP00107599 | IMP00107610 | New Production - Instagram - instagram.com-2025-12-23-16-08-15.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 499 | IMP00107611 | IMP00107616 | New Production - Instagram - instagram.com-2025-12-23-16-10-18.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403, 901 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. Properly authenticated. |
| 500 | IMP00107617 | IMP00107617 | New Production - Instagram - instagram.com-2026-01-02-09-28-54.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 501 | IMP00107620 | IMP00107620 | New Production - Instagram - instagram.com-2026-01-02-09-31-18-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 502 | IMP00107621 | IMP00107621 | New Production - Instagram - instagram.com-2026-01-02-09-31-18.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 503 | IMP00107618 | IMP00107618 | New Production - Instagram - instagram.com-2026-01-02-09-34-17.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 504 | IMP00107622 | IMP00107622 | New Production - Instagram - instagram.com-2026-01-02-09-38-45-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 505 | IMP00107623 | IMP00107623 | New Production - Instagram - instagram.com-2026-01-02-09-38-45.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 506 | IMP00107624 | IMP00107624 | New Production - Instagram - instagram.com-2026-01-02-09-40-09-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 507 | IMP00107625 | IMP00107625 | New Production - Instagram - instagram.com-2026-01-02-09-40-07-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 508 | IMP00107626 | IMP00107626 | New Production - Instagram - instagram.com-2026-01-02-09-42-07.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 509 | IMP00107627 | IMP00107627 | New Production - Instagram - instagram.com-2026-01-02-09-42-07.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 510 | IMP00107628 | IMP00107628 | New Production - Instagram - instagram.com-2026-01-02-09-43-47-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 511 | IMP00107629 | IMP00107629 | New Production - Instagram - instagram.com-2026-01-02-09-43-47.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 512 | IMP00107630 | IMP00107630 | New Production - Instagram - Recording 2025-12-29 163036.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 513 | IMP00107631 | IMP00107631 | New Production - Instagram - Recording 2025-12-30 174713.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 514 | IMP00107586 | IMP00107586 | New Production - Instagram - 8b91bcb9-5ee7-4e16-9c1a-8b5c996cd9f0 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 515 | IMP00107586 | IMP00107586 | New Production - Instagram - f4dd0481-17d4-48e6-9f55-f22fb18038e5 | | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 516 | IMP00107632 | IMP00107632 | New Production - Instagram - Screen Recording 2025-12-30 135432.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 517 | IMP00107633 | IMP00107633 | New Production - Instagram - Screen Recording 2025-12-30 140810.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 518 | IMP00107587 | IMP00107587 | New Production - IMG_3723.3 | | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 519 | IMP00107619 | IMP00107619 | New Production - ScreenRecording_12-25-2025 21-11-07_1 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 520 | IMP00107321 | IMP00107325 | New Production - Palmatier URLs - alluresecurity.com-2026-01-16-12-12-02.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 521 | IMP00107341 | IMP00107348 | New Production - Palmatier URLs - amazon.com-2026-01-16-12-04-22.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 522 | IMP00107349 | IMP00107360 | New Production - Palmatier URLs - amazon.com-2026-01-16-12-04-53.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 523 | IMP00107361 | IMP00107368 | New Production - Palmatier URLs - amazon.com-2026-01-16-12-11-11.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 524 | IMP00107369 | IMP00107372 | New Production - Palmatier URLs - apps.apple.com-2026-01-16-12-09-57.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 525 | IMP00107373 | IMP00107376 | New Production - Palmatier URLs - apps.apple.com-2026-01-16-12-10-20.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 526 | IMP00107377 | IMP00107383 | New Production - Palmatier URLs - blog.reputationx.com-2026-01-16-12-12-55.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 527 | IMP00107384 | IMP00107389 | New Production - Palmatier URLs - etouchpoint.com-2026-01-16-12-12-29.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 528 | IMP00107390 | IMP00107399 | New Production - Palmatier URLs - greenqueen.com.hk-2026-01-16-12-05-37.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 529 | IMP00107400 | IMP00107411 | New Production - Palmatier URLs - impossible-abs.en.uptodown.com-2026-01-16-12-10-45.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 530 | IMP00107405 | IMP00107411 | New Production - Palmatier URLs - impossiblefoods.com-2026-01-16-11-57-34.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 531 | IMP00107412 | | New Production - Palmatier URLs - impossiblefoods.com-2026-01-16-11-58-03.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 532 | IMP00107422 | IMP00107423 | New Production - Palmatier URLs - inoria.com-2026-01-16-12-13-24.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 533 | IMP00107424 | IMP00107427 | New Production - Palmatier URLs - instagram.com-2026-01-16-12-09-04.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 534 | IMP00107428 | IMP00107433 | New Production - Palmatier URLs - marketing.com-2026-01-16-12-03-26.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 535 | IMP00107434 | IMP00107434 | New Production - Palmatier URLs - pitchbook.com-2026-01-16-12-11-41.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 536 | IMP00107435 | IMP00107444 | New Production - Palmatier URLs - thefinancialbrand.com-2026-01-16-12-03-53.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 537 | IMP00107445 | IMP00107446 | New Production - Palmatier URLs - web.archive.org-2026-01-16-12-02-55.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 538 | IMP00107447 | IMP00107448 | New Production - Palmatier URLs - youtube.com-2026-01-16-11-58-57.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. No unfairness. |
| 539 | IMP00107449 | IMP00107450 | New Production - Palmatier URLs - youtube.com-2026-01-16-12-00-07.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. No unfairness. |
| 540 | IMP00107451 | IMP00107452 | New Production - Palmatier URLs - youtube.com-2026-01-16-12-06-38.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. No unfairness. |
| 541 | IMP00107453 | IMP00107454 | New Production - Palmatier URLs - youtube.com-2026-01-16-12-07-23.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. No unfairness. |
| 542 | IMP00107639 | IMP00107639 | New Production - Pat-Brown-Archive-5_Mission-Impossible-1.00_19_47_22.Still022-1536x864.jpg | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 543 | IMP00107640 | IMP00107640 | New Production - texasscorecard.com-2025-12-26-14-12-47.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 544 | IMP00107634 | IMP00107634 | New Production - 8d2bc7cf-029b-406b-b5f6-7fc7b7e4dd96 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 545 | IMP00107635 | IMP00107635 | New Production - 92792fc0-c289-43f3-be48-f4bf96ff020f | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 546 | IMP00107638 | IMP00107638 | New Production - giphy.com-2026-01-22-09-46-10 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 547 | IMP00107642 | IMP00107642 | New Production - vegconomist.com-2026-01-22-09-44-36 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not hearsay and/or subject to exceptions. |
| 548 | IMP00107643 | IMP00107643 | New Production - vegconomist.com-2026-01-22-09-44-59 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not hearsay and/or subject to exceptions. |
| 549 | IMP00107644 | IMP00107644 | New Production - vegconomist.com-2026-01-22-09-45-22 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not hearsay and/or subject to exceptions. |
| 550 | IMP00107645 | IMP00107645 | New Production - vegconomist.com-2026-01-22-09-45-47 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not hearsay and/or subject to exceptions. |
| 551 | IMP00107641 | IMP00107641 | New Production - thumbnail_1.png | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 552 | IMP00107646 | IMP00107646 | New Production - TikTok - tiktok.com-2025-12-23-16-17-24-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 553 | IMP00107647 | IMP00107647 | New Production - TikTok - tiktok.com-2025-12-23-16-17-50-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 554 | IMP00107648 | IMP00107648 | New Production - TikTok - tiktok.com-2025-12-23-16-18-18-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 555 | IMP00107649 | IMP00107649 | New Production - TikTok - tiktok.com-2025-12-23-16-18-44-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 556 | IMP00107650 | IMP00107650 | New Production - TikTok - tiktok.com-2025-12-23-16-19-31-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 557 | IMP00107651 | IMP00107651 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-20.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 558 | IMP00107652 | IMP00107652 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-21.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 559 | IMP00107653 | IMP00107653 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-23.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 560 | IMP00107654 | IMP00107654 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-24.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 561 | IMP00107655 | IMP00107655 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-25.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 562 | IMP00107656 | IMP00107656 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-26.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 563 | IMP00107657 | IMP00107657 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-28.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 564 | IMP00107658 | IMP00107658 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-30.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 565 | IMP00107659 | IMP00107659 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-31.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 566 | IMP00107660 | IMP00107660 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-32.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 567 | IMP00107661 | IMP00107661 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-34.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 568 | IMP00107662 | IMP00107662 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-36.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 569 | IMP00107663 | IMP00107663 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-4.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 570 | IMP00107664 | IMP00107664 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-42.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 571 | IMP00107665 | IMP00107665 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-44.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 572 | IMP00107666 | IMP00107666 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-46.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 573 | IMP00107667 | IMP00107667 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-48.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 574 | IMP00107668 | IMP00107668 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-49.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 575 | IMP00107669 | IMP00107669 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-5.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 576 | IMP00107670 | IMP00107670 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-52.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 577 | IMP00107671 | IMP00107671 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-58.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 578 | IMP00107672 | IMP00107672 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-60.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 579 | IMP00107673 | IMP00107673 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-66.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 580 | IMP00107674 | IMP00107674 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-69.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 581 | IMP00107675 | IMP00107675 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-70.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 582 | IMP00107676 | IMP00107676 | New Production - Twitter (X) - x.com-2025-12-23-16-23-54-71.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 583 | IMP00107459 | IMP00107459 | New Production - Vanderhart URLs - amazon.com-2026-02-16-49-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 584 | IMP00107458 | IMP00107458 | New Production - Vanderhart URLs - amazon.com-2026-02-16-49-1.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 585 | IMP00107457 | IMP00107457 | New Production - Vanderhart URLs - amazon.com-2026-02-16-49-2.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 586 | IMP00107456 | IMP00107456 | New Production - Vanderhart URLs - amazon.com-2026-02-16-49-3.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 587 | IMP00107455 | IMP00107455 | New Production - Vanderhart URLs - amazon.com-2026-02-16-49-4.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. |
| 588 | IMP00107460 | IMP00107460 | New Production - Vanderhart URLs - amazon.com-2026-02-16-49-.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 589 | IMP00107461 | IMP00107461 | New Production - Vanderhart URLs - apps.apple.com-2026-01-16-02-59-54.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 590 | IMP00107462 | IMP00107462 | New Production - Vanderhart URLs - apps.apple.com-2026-01-16-03-00-26.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 591 | IMP00107463 | IMP00107463 | New Production - Vanderhart URLs - brandtoxllc.com-2026-01-20-13-44-19.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 592 | IMP00107464 | IMP00107464 | New Production - Vanderhart URLs - facebook.com-2026-01-16-03-00-53.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 593 | IMP00107465 | IMP00107465 | New Production - Vanderhart URLs - faq.impossiblefoods.com-2026-01-16-03-13-51.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 594 | IMP00107466 | IMP00107466 | New Production - Vanderhart URLs - help.spyfu.com-2026-01-16-03-55-48.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 595 | IMP00107467 | IMP00107467 | New Production - Vanderhart URLs - impossible.co-2026-01-16-03-52-25.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 596 | IMP00107468 | IMP00107468 | New Production - Vanderhart URLs - impossible.vc-2026-01-16-03-50-03.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 597 | IMP00107469 | IMP00107469 | New Production - Vanderhart URLs - impossible.vc-2026-01-16-03-50-29.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 598 | IMP00107470 | IMP00107470 | New Production - Vanderhart URLs - impossiblefitness.com-2026-01-16-03-55-59.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 599 | IMP00107471 | IMP00107471 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-06-29.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 600 | IMP00107472 | IMP00107472 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-06-51.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 601 | IMP00107473 | IMP00107473 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-07-15.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 602 | IMP00107474 | IMP00107474 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-08-53.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 603 | IMP00107475 | IMP00107475 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-09-29.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 604 | IMP00107476 | IMP00107476 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-10-00.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 605 | IMP00107477 | IMP00107477 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-10-41.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 606 | IMP00107478 | IMP00107478 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-11-21.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 607 | IMP00107479 | IMP00107479 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-12-08.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 608 | IMP00107480 | IMP00107480 | New Production - Vanderhart URLs - impossiblefoods.com-2026-01-16-03-13-01.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 609 | IMP00107481 | IMP00107481 | New Production - Vanderhart URLs - impossiblehq.com-2026-01-16-03-51-50-56.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 610 | IMP00107482 | IMP00107482 | New Production - Vanderhart URLs - impossiblehq.com-2026-01-16-03-51-19.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 611 | IMP00107484 | IMP00107484 | New Production - Vanderhart URLs - impossiblehq.com-2026-01-16-03-53-18-1.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 612 | IMP00107483 | IMP00107483 | New Production - Vanderhart URLs - impossiblehq.com-2026-01-16-03-53-18-2.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 613 | IMP00107485 | IMP00107485 | New Production - Vanderhart URLs - impossiblehq.com-2026-01-16-03-53-18.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 614 | IMP00107486 | IMP00107486 | New Production - Vanderhart URLs - impossiblehq.com-2026-01-16-03-55-00.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 615 | IMP00107487 | IMP00107487 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-14-15-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |

| # | Bates Begin | Bates End | Description | Author | Category | Rule | Response |
|---|---|---|---|---|---|---|---|
| 616 | IMP00107488 | IMP00107488 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-14-15.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 617 | IMP00107489 | IMP00107489 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-15-17.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 618 | IMP00107490 | IMP00107490 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-19-25-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 619 | IMP00107491 | IMP00107491 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-19-25.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 620 | IMP00107492 | IMP00107492 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-22-41.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 621 | IMP00107493 | IMP00107493 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-24-09.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 622 | IMP00107494 | IMP00107494 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-26-16.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. |
| 623 | IMP00107495 | IMP00107495 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-34-49.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 624 | IMP00107496 | IMP00107496 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-36-04-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 625 | IMP00107497 | IMP00107497 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-36-04.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 626 | IMP00107498 | IMP00107498 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-38-22-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 627 | IMP00107499 | IMP00107499 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-38-22.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 628 | IMP00107500 | IMP00107500 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-40-29.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 629 | IMP00107501 | IMP00107501 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-41-48-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 630 | IMP00107502 | IMP00107502 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-41-48.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 631 | IMP00107503 | IMP00107503 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-43-20-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 632 | IMP00107504 | IMP00107504 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-43-20.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 633 | IMP00107505 | IMP00107505 | New Production - Vanderhart URLs - instagram.com-2026-01-16-03-45-23.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. |
| 634 | IMP00107506 | IMP00107506 | New Production - Vanderhart URLs - sell.amazon.com-2026-01-20-14-10-57.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 635 | IMP00107507 | IMP00107507 | New Production - Vanderhart URLs - sellercentral.amazon.com-2026-01-16-02-56-21.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 636 | IMP00107508 | IMP00107508 | New Production - Vanderhart URLs - shipmonk.com-2026-01-20-13-43-28.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 637 | IMP00107509 | IMP00107509 | New Production - Vanderhart URLs - ultimatemealplans.com-2026-01-16-03-56-19.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. |
| 638 | IMP00107510 | IMP00107510 | New Production - Vanderhart URLs - ultimatemealplans.com-2026-01-16-03-56-23.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 639 | IMP00107511 | IMP00107511 | New Production - Vanderhart URLs - ultimatepaleoguide.com-2026-01-16-03-57-16.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 640 | IMP00107512 | IMP00107512 | New Production - Vanderhart URLs - ultimatepaleoguide.com-2026-01-16-03-57-41.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 641 | IMP00107513 | IMP00107513 | New Production - Vanderhart URLs - x.com-2026-01-16-03-58-08.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 642 | IMP00107514 | IMP00107514 | New Production - Vanderhart URLs - youtube-2026-01-16-04-00-17-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was substantially justified and harmless. Not prejudicial. |
| 643 | IMP00107515 | IMP00107515 | New Production - Vanderhart URLs - youtube.com-2026-01-16-04-00-17.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 644 | IMP00107516 | IMP00107516 | New Production - Vanderhart URLs - youtube.com-2026-01-16-04-02-33.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 645 | IMP00107677 | IMP00107677 | New Production - YouTube - youtube.com-2026-01-02-08-41-45 (repeat of youtube.com-2026-01-02-09-48-22)(other one is better).pdf | | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 646 | IMP00107678 | IMP00107678 | New Production - YouTube - youtube.com-2026-01-02-08-41-45-0 (repeat of youtube.com-2026-01-02-09-48-22)(other one is better).mp4 | | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 647 | IMP00107679 | IMP00107679 | New Production - YouTube - youtube.com-2026-01-02-09-13-03-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 648 | IMP00107680 | IMP00107680 | New Production - YouTube - youtube.com-2026-01-02-09-13-03.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 649 | IMP00107681 | IMP00107681 | New Production - YouTube - youtube.com-2026-01-02-09-15-00-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 650 | IMP00107682 | IMP00107682 | New Production - YouTube - youtube.com-2026-01-02-09-15-00.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 651 | IMP00107683 | IMP00107683 | New Production - YouTube - youtube.com-2026-01-02-09-16-09-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 652 | IMP00107684 | IMP00107684 | New Production - YouTube - youtube.com-2026-01-02-09-16-09.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 653 | IMP00107685 | IMP00107685 | New Production - YouTube - youtube.com-2026-01-02-09-17-13-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 654 | IMP00107686 | IMP00107686 | New Production - YouTube - youtube.com-2026-01-02-09-17-13.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 655 | IMP00107687 | IMP00107687 | New Production - YouTube - youtube.com-2026-01-02-09-48-22-0.mp4 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 656 | IMP00107688 | IMP00107688 | New Production - YouTube - youtube.com-2026-01-02-09-48-22.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was substantially justified and harmless. |
| 657 | IMP00002410 | | Joel blog post: Pre-Order Impossible Cross-Training Shorts (I think same as compression shorts?) | Joel Runyon | Infringement /Damages | | |
| 658 | IMP00002404 | | beanie on webite (other products) | Joel Runyon | Infringement /Damages | | |
| 659 | IMP00002473 | | beanie on webite (other products) | Joel Runyon | Infringement /Damages | | |
| 660 | IMP00002788 | | beanie main purchase page | Joel Runyon | Infringement /Damages | | |
| 661 | IMP00072351 | | beanie closeout sale | Joel Runyon | Infringement /Damages | | |
| 662 | IMP00072372 | | beanie purchase page | Joel Runyon | Infringement /Damages | | |
| 663 | IMP00072601 | | impossible all products + beanie | Joel Runyon | Infringement /Damages | | |
| 664 | IMP00106174 | | beanie advertising on youtube | Joel Runyon | Infringement /Damages | | |
| 665 | IMP00004050 | | Impossible Hoodies, Beanies, and T-Shirt drop on blog "New IMPOSSIBLE Gear is Here (End of Winter Drop) | Joel Runyon | Infringement /Damages | | |
| 666 | IMP00004363 | | Hat main purchase page - Review from 11/27/21 - at least 1/18/23 | Joel Runyon | Infringement /Damages | | |
| 667 | IMP00004379 | | Hat main purchase page - Review from 6/16/21 - 6/21/21 | Joel Runyon | Infringement /Damages | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 668 | IMP00103745 | | impossiblehq instagram - man wearing hat | Joel Runyon | Infringement /Damages | | |
| 669 | IMP00078355 | IMP00078355 | Joel blog: "Impossible Hats Are Now Available for Pre-order" [Hat launch] | Joel Runyon | Infringement /Damages | | |
| 670 | IMP00002986 | IMP00003022 | Impossible Shirt (Mens) - Reviews from 12/26/22 - 6/26/23 | Joel Runyon | Infringement /Damages | | |
| 671 | IMP00098674 | IMP00098677 | Instagram Post with Hat | Joel Runyon | Infringement /Damages | | |
| 672 | IMP00072544 | IMP00072550 | Impossible Hat sales page - Reviews from 11/27/21 - 2024 | Joel Runyon | Infringement /Damages | | |
| 673 | IMP00002896 | | hoodie main purchase page | Joel Runyon | Infringement /Damages | | |
| 674 | IMP00107216 | | Impossible Hoodies Are Now Available blog post | Joel Runyon | Infringement /Damages | | |
| 675 | IMP00107009 | | Wayback machine capture of gear.impossiblehq.com listing hoodie, t-shirt, and womans tank for sale | Joel Runyon | Infringement /Damages | | |
| 676 | IMP00072441 | | Impossible Hoodie purchase page - Reviews from 4/28/23 - 2024 | Joel Runyon | Infringement /Damages | | |
| 677 | IMP00094981 | IMP00094982 | Email between Joel and E. Soelzer re Shirt and Hoodie production | Joel Runyon | Infringement /Damages | | |
| 678 | IMP00032221 | IMP00032221 | Email between Joel and Merchify (merch printing company) re Hoodie production | Joel Runyon | Infringement /Damages | | |
| 679 | IMP00107023 | IMP00107029 | Wayback machine capture of gear.impossiblehq.com listing hoodie, t-shirt, and womans tank for sale | Joel Runyon | Infringement /Damages | | |
| 680 | IMP00058628 | IMP00058637 | Email between Joel and Amplifier re changing the vendor for hoodie, t-shirt, and women's tank | Joel Runyon | Infringement /Damages | | |
| 681 | IMP00024776 | IMP00024776 | Email from DSGinternational (merch company) to Joel re Hoodie mock up | Joel Runyon | Infringement /Damages | | |
| 682 | IMP00025050 | IMP00025051 | Email from DSGinternational (merch company) to Joel re Hoodie sample | Joel Runyon | Infringement /Damages | | |
| 683 | IMP00059964 | IMP00059971 | Email Invoice from DSGInternational (merch company) to Joel re Hoodie, Hat, and Tshirt/Tanks | Joel Runyon | Infringement /Damages | | |
| 684 | IMP00107215 | | Email between Joel and customer discussing ordering hoodie (from 2013) | Joel Runyon | Infringement /Damages | | |
| 685 | IMP00024179 | | Email between Adam from Ten Thousand and Joel discussing compression shorts | Joel Runyon | Infringement /Damages | | |
| 686 | IMP00005079 | | Email between Adam from Ten Thousand and Joel discussing compression shorts | Joel Runyon | Infringement /Damages | | |
| 687 | IMP00029951 | IMP00029954 | Email between Joel and Amplifier (Screen-printing company) re potential production of athletic shorts and compression gear | Joel Runyon | Infringement /Damages | | |
| 688 | IMP00016944 | | Email between Joel and DSG International (merch company) re production of custom fleece shorts | Joel Runyon | Infringement /Damages | | |
| 689 | IMP00016245 | IMP00016264 | Email between Joel and Ten Thousand (merch company) re production of compression shorts | Joel Runyon | Infringement /Damages | | |
| 690 | IMP00012920 | | Email between Joel and Ten Thousand (merch company) re production of compression shorts | Joel Runyon | Infringement /Damages | | |
| 691 | IMP00015535 | IMP00015545 | Email between Joel and Ten Thousand (merch company) re production of shorts | Joel Runyon | Infringement /Damages | | |
| 692 | IMP00015860 | IMP00015872 | Email between Joel and Ten Thousand (merch company) re production of compression shorts | Joel Runyon | Infringement /Damages | | |
| 693 | IMP00024977 | | DG International quote for sweatshirts in 2020 product samples | Joel Runyon | Infringement /Damages | | |
| 694 | IMP00031285 | | DG International invoice for sweatshirts | Joel Runyon | Infringement /Damages | | |
| 695 | IMP00094776 | IMP00094792 | Email from Joel to ZilkerScreenPrinting re sweatshirt sample | Joel Runyon | Infringement /Damages | | |
| 696 | IMP00016860 | IMP00016866 | Email from Joel to Ten Thousand re Sweatshirt production | Joel Runyon | Infringement /Damages | | |
| 697 | IMP00002732 | | muscle tank main purchase page | Joel Runyon | Infringement /Damages | | |
| 698 | IMP00002347 | | Joel blog post: "New Impossible Gear..." - Womens Tank, Impossible HQ T-Shirt, Impossible Cycling Jerseys | Joel Runyon | Infringement /Damages | | |
| 699 | IMP00002869 | | Joel blog post: "Impossible Gear 2014 Fire Sale" - T-Shirts and Tanks | Joel Runyon | Infringement /Damages | | |
| 700 | IMP00002883 | | Joel Blog post: "Impossible Gear Is Back!" - T-Shirts and Tanks | Joel Runyon | Infringement /Damages | | |
| 701 | IMP00004343 | | Joel Blog post: "The IMPOSSIBLE Shirt Has Been Upgraded - Heres whats new" - T-Shirts and Tanks | Joel Runyon | Infringement /Damages | | |
| 702 | IMP00086508 | | Joel Blog post: "New IMPOSSIBLE Gear is Here (Plus a Giveaway)!" - T-Shirts and Tanks | Joel Runyon | Infringement /Damages | | |
| 703 | IMP00000019 | | Proof that product (shirts, tanks) were available for sale in 2021) | Joel Runyon | Infringement /Damages | | |
| 704 | IMP00031305 | IMP00031305 | Order re Tank Top and T-Shirt | Joel Runyon | Infringement /Damages | | |
| 705 | IMP00005067 | IMP00005072 | Invoice from DSGInternational including Men's T-Shirt, Women's T-Shirt, and Tank Top | Joel Runyon | Infringement /Damages | | |
| 706 | IMP00034671 | IMP00034684 | Tank Top Proof from DSGInternational | Joel Runyon | Infringement /Damages | | |
| 707 | IMP00003023 | | Mens T-Shirt Main Purchase Page - Reviews from 8/13/21 (Stating "Been wearing these for 10 years, awesome as always" to 8/4/2022 | Joel Runyon | Infringement /Damages | | |
| 708 | IMP00072568 | | Impossible Shirt (Mens) - Reviews from 2022-2024 | Joel Runyon | Infringement /Damages | | |
| 709 | IMP00075463 | | Joel blog: "3...2...1... Launch Launch Launch!" [T-shirt launch] | Joel Runyon | Infringement /Damages | | |
| 710 | IMP00003244 | IMP00003255 | Impossible Shirt (Womens) - Reviews from 2021-2022 | Joel Runyon | Infringement /Damages | | |
| 711 | IMP00031351 | IMP00031351 | Draft blog post re building a T-shirt business | Joel Runyon | Infringement /Damages | | |
| 712 | IMP00100382 | IMP00100386 | Order confirmation of Printful T-Shirts | Joel Runyon | Infringement /Damages | | |
| 713 | IMP00105206 | IMP00105206 | Instagram Post with T-shirt | Joel Runyon | Infringement /Damages | | |
| 714 | IMP00025269 | IMP00025272 | Email between Joel and A. Monweiser re T-shirt design | Joel Runyon | Infringement /Damages | | |
| 715 | IMP00031697 | IMP00031705 | T-shirt Order confirmation from Printful | Joel Runyon | Infringement /Damages | | |
| 716 | IMP00107227 | | Joel blog post written proof of sale of T-Shirts in 2012 "How to Launch Your Own T-Shirt Line For Your Website" | Joel Runyon | Infringement /Damages | | |
| 717 | IMP00107399 | | Impossible T-Shirt - limited edition purchase page | Joel Runyon | Infringement /Damages | | |
| 718 | IMP00076476 | | Joel blog post listing IMPOSSIBLE grey, blue, and black tshirts in post "My 97 Things (Or How I Moved Across the Country With Just 3 Bags) | Joel Runyon | Infringement /Damages | | |
| 719 | IMP00002270 | | Joel blog: "A Crash Course Intro to Impossible HQ" (2012) | Joel Runyon | Infringement /Damages | | |
| 720 | IMP00075419 | | Joel blog: 30 Questions about Six Pack Abs (2012) | Joel Runyon | Infringement /Damages | | |
| 721 | IMP00002310 | | Joel blog: "all about impossible abs" | Joel Runyon | Infringement /Damages | | |
| 722 | IMP00002761 | | Joel blog: "impossible abs is here!" (2012) | Joel Runyon | Infringement /Damages | | |
| 723 | IMP00074534 | | Joel blog: "Fight like Hell" (2012) | Joel Runyon | Infringement /Damages | | |
| 724 | IMP00096068 | | Impossible Abs Training purchase receipt (2012) | Joel Runyon | Infringement /Damages | | |
| 725 | IMP00093962 | | Impossible Abs Training purchase receipt (2013) | Joel Runyon | Infringement /Damages | | |
| 726 | IMP00002242 | | Joel blog: "7 steps to six pack abs" (2013) not technically selling Impossible Abs but flagging in case | Joel Runyon | Infringement /Damages | | |
| 727 | IMP00074632 | | Joel blog: "Ali-in" 31 Pounds in 8 Weeks - T's Story (2013) | Joel Runyon | Infringement /Damages | | |
| 728 | IMP00074622 | | Joel blog: "The Ultimate Paleo Guide..." (2013) | Joel Runyon | Infringement /Damages | | |
| 729 | IMP00075544 | | Joel blog: The 3 Focuses of Impossible in 2014 (2014) | Joel Runyon | Infringement /Damages | | |
| 730 | IMP00086961 | | Joel blog: The IMPOSSIBLE Guide to the Paleo Diet | Joel Runyon | Infringement /Damages | | |
| 731 | IMP00078053 | | Joel blog: The No Limit Diet | Joel Runyon | Infringement /Damages | | |
| 732 | IMP00102928 | | 2015 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 733 | IMP00074850 | | The Gym Jones Mentality (2016); Impossible podcast 001: mentions paleo guide app | Joel Runyon | Infringement /Damages | | |
| 734 | IMP00004334 | | Joel blog: "The FPC Protocol" (2018) | Joel Runyon | Infringement /Damages | | |
| 735 | IMP00073563 | | Joel blog: 3 New Resources to Help You Run Faster | Joel Runyon | Infringement /Damages | | |
| 736 | IMP00084420 | | Joel blog: Scaling an Impossible Flywheel | Joel Runyon | Infringement /Damages | | |
| 737 | IMP00083942 | | Joel blog: Impossible Fitness-Now available on Android, iOS, and Web | Joel Runyon | Infringement /Damages | | |
| 738 | IMP00073919 | | Impossible Website: Training | Joel Runyon | Infringement /Damages | | |
| 739 | IMP00102930 | | 2016 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 740 | IMP00102931 | | 2017 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 741 | IMP00102933 | | 2018 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 742 | IMP00102934 | 2019 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 743 | IMP00102935 | 2020 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 744 | IMP00102936 | 2021 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 745 | IMP00102937 | 2022 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 746 | IMP00102939 | 2024 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 747 | IMP00000431 | Triathlon Guide | Joel Runyon | Infringement /Damages | | |
| 748 | IMP00000468 | Triathlon Training Guide | Joel Runyon | Infringement /Damages | | |
| 749 | IMP00000485 | Triathlon Gear Guide | Joel Runyon | Infringement /Damages | | |
| 750 | IMP00000501 | Triathlon FAQ | Joel Runyon | Infringement /Damages | | |
| 751 | IMP00000509 | Triathlon Race Day Walk Through | Joel Runyon | Infringement /Damages | | |
| 752 | IMP00004391 | Blog post: Impossible TRI Triathlon Program Launch | Joel Runyon | Infringement /Damages | | |
| 753 | IMP00071940 | Interview where J. Runyon discusses launch of Impossible Tri Triathlon product | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 754 | IMP00074255 | Blog post: discusses upcoming Impossible Tri launch | Joel Runyon | Infringement /Damages | | |
| 755 | IMP00075988 | Blog post: "women's guide to triathlons" - briefly mentions Impossible Tri | Joel Runyon | Infringement /Damages | | |
| 756 | IMP00075988 | Blog post: "5 reasons you should do a triathlon this year" - promos product | Joel Runyon | Infringement /Damages | | |
| 757 | IMP00076132 | Blog post: "70.3 or Bust..." - briefly promos Impossible Tri | Joel Runyon | Infringement /Damages | | |
| 758 | IMP00078661 | Blog post: "5 common beginner triathlon myths" - briefly promos Impossible Tri | Joel Runyon | Infringement /Damages | | |
| 759 | IMP00082213 | Blog post: "Greetings from Targetopolis" - briefly discusses pushed launch date | Joel Runyon | Infringement /Damages | | |
| 760 | IMP00074296 | Blog post: "The best of Impossible HQ in 2012" - briefly discusses start of program | Joel Runyon | Infringement /Damages | | |
| 761 | IMP00091731 | Blog post: "What the heck is going on..." - paragraph about upcoming launch of program | Joel Runyon | Infringement /Damages | | |
| 762 | IMP00000643 | Triathlon CookBook | Joel Runyon | Infringement /Damages | | |
| 763 | IMP00000320 | Joel blog: "My 7 favorite Paleo Foods" (2012) | Joel Runyon | Infringement /Damages | | |
| 764 | IMP00004473 | Blog post: "The Ultimate Paleo Guide - Everything You Could Ever..." | Joel Runyon | Infringement /Damages | | |
| 765 | IMP00002828 | Impossible FM #010 New Paleo App | Joel Runyon | Infringement /Damages | | |
| 766 | IMP00089166 | Blog post: includes screenshot of instagram post discussing new paleo app launch | Joel Runyon | Infringement /Damages | | |
| 767 | IMP00094412 | Impossible FM Ep # 20 - mentioned paleo guide app | Joel Runyon | Infringement /Damages | | |
| 768 | IMP00074778 | Blog post: "2014 annual review" - discusses launch of app | Joel Runyon | Infringement /Damages | | |
| 769 | IMP00102901 | Spreadsheet with some subscribers of Paleo Guide app 2015-2019 (possibly longer) | Joel Runyon | Infringement /Damages | | |
| 770 | IMP00094497 | Facebook post re Impossible Cross-Training Shorts pre-order; J. Runyon promos on google plus re app | Joel Runyon | Infringement /Damages | | |
| 771 | IMP00094154 | "Daring to Achieve the Impossible" - Bethel College Magazine - briefly mentions paleo guide | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 772 | IMP00094376 | AngelList Site ads re app | Joel Runyon | Infringement /Damages | | |
| 773 | IMP00094391 | Impossible Ventures site promos paleo guide briefly | Joel Runyon | Infringement /Damages | FRE 802, 1002 | Not hearsay and/or subject to exceptions. Original available and/or not required. |
| 774 | IMP00094504 | Screenshot of "ultimatepaleoguide" website | Joel Runyon | Infringement /Damages | | |
| 775 | IMP00094772 | article on medium.com briefly promos paleo guide | Joel Runyon | Infringement /Damages | FRE 802, 1002 | Not hearsay and/or subject to exceptions. Original available and/or not required. |
| 776 | IMP00073995 | Impossible HQ podcast discusses product | Joel Runyon | Infringement /Damages | | |
| 777 | IMP00101504 | Sales report for Paleo(io) | Joel Runyon | Infringement /Damages | | |
| 778 | IMP00102784 | Email chain with user of Paleo Guide App | Joel Runyon | Infringement /Damages | | |
| 779 | IMP00071747 | Podcast discusses Ultimate Paleo Guide | Joel Runyon | Infringement /Damages | | |
| 780 | IMP00000375 | Screenshot of Ultimate Paleo Guide Site | Joel Runyon | Infringement /Damages | | |
| 781 | IMP00069178 | Show with Jason Ferrugia and J. Runyon - show notes discuss paleo guide | Joel Runyon | Infringement /Damages | | |
| 782 | IMP00097936 | Page on impossible.xx briefly mentions paleo guide | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 783 | IMP00104670 | Ultimate Paleo Guide link on Pinterest | Joel Runyon | Infringement /Damages | | |
| 784 | IMP00104671 | Ultimate Paleo Guide link on Pinterest | Joel Runyon | Infringement /Damages | | |
| 785 | IMP00103239 | Youtube video "train hard, recover harder with Impossible Sleep" | Joel Runyon | Infringement /Damages | | |
| 786 | IMP00060045 | Makes Nutrition Krill Oil Invoice for 1,000 bottles | Joel Runyon | Infringement /Damages | | |
| 787 | IMP00003860 | Joel blog post: "My Current Performnce Recovery Stack..." - Krill Oil listed on sale | Joel Runyon | Infringement /Damages | | |
| 788 | IMP00061578 | Nutrascience Order for $5k | Joel Runyon | Infringement /Damages | | |
| 789 | IMP00067901 | Nutrascience Order for $5k | Joel Runyon | Infringement /Damages | | |
| 790 | IMP00052505 | Nutrascience order for 1,500 | Joel Runyon | Infringement /Damages | | |
| 791 | IMP00072535 | blog post: Why You Should Drink A Sleep Tea | Joel Runyon | Infringement /Damages | | |
| 792 | IMP00067664 | Nutrascience Order for $6k | Joel Runyon | Infringement /Damages | | |
| 793 | IMP00063741 | Nutrascience Order for 1k units | Joel Runyon | Infringement /Damages | | |
| 794 | IMP00063859 | Nutrascience Order for $11k | Joel Runyon | Infringement /Damages | | |
| 795 | IMP00098893 | Instagram post re Impossible Sleep upcoming launch | Joel Runyon | Infringement /Damages | | |
| 796 | IMP00098686 | Instagram post re Impossible Sleep launch | Joel Runyon | Infringement /Damages | | |
| 797 | IMP00061608 | Nutrascience Order for $10k | Joel Runyon | Infringement /Damages | | |
| 798 | IMP00098682 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 799 | IMP00098678 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 800 | IMP00098668 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 801 | IMP00072388 | Blog post: The Most Healthy Energy Drinks (Ranked) | Joel Runyon | Infringement /Damages | | |
| 802 | IMP00098864 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 803 | IMP00098628 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 804 | IMP00098625 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 805 | IMP00103787 | Impossible Sleep product launch on amazon prime from @impossiblehq on instagram | Joel Runyon | Infringement /Damages | | |
| 806 | IMP00065083 | Nutrascience Order for $14k | Joel Runyon | Infringement /Damages | | |
| 807 | IMP00058563 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 808 | IMP00098560 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 809 | IMP00063867 | Nutrascience Order for $14k | Joel Runyon | Infringement /Damages | | |
| 810 | IMP00065876 | Nutrascience Order for $10k | Joel Runyon | Infringement /Damages | | |
| 811 | IMP00098542 | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 812 | IMP00100295 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (apr, may 2023) | Joel Runyon | Infringement /Damages | | |
| 813 | IMP00100163 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (may, jun 2023) | Joel Runyon | Infringement /Damages | | |
| 814 | IMP00061437 | Nutrascience Order for $39k | Joel Runyon | Infringement /Damages | | |
| 815 | IMP00061763 | Nutrascience Order for $33k | Joel Runyon | Infringement /Damages | | |
| 816 | IMP00100242 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jun, jul 2023) | Joel Runyon | Infringement /Damages | | |
| 817 | IMP00063058 | Bactolac Pharmaceutical Inc. - Impossible sleep order | Joel Runyon | Infringement /Damages | | |
| 818 | IMP00072577 | Impossible Energy Purchase Page and Reviews from 2023-2024 | Joel Runyon | Infringement /Damages | | |
| 819 | IMP00100178 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jul, aug 2023) | Joel Runyon | Infringement /Damages | | |
| 820 | IMP00098267 | Instagram post re Launch of Impossible Energy | Joel Runyon | Infringement /Damages | | |
| 821 | IMP00097947 | Facebook post re Impossible Energy | Joel Runyon | Infringement /Damages | | |
| 822 | IMP00062646 | Certificate of analysis | Joel Runyon | Infringement /Damages | | |
| 823 | IMP00097949 | Facebook post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 824 | IMP00100305 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (aug, sept 2023) | Joel Runyon | Infringement /Damages | | |
| 825 | IMP00100154 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (sept, oct 2023) | Joel Runyon | Infringement /Damages | | |
| 826 | IMP00098488 | Joint Instagram post discussing impossible energy product | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 827 | IMP00100261 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (oct 2023) | Joel Runyon | Infringement /Damages | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 828 | IMP00100231 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (nov 2023) | Joel Runyon | Infringement /Damages | | |
| 829 | IMP00099180 | Facebook post on Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 830 | IMP00100249 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (dec 2023) | Joel Runyon | Infringement /Damages | | |
| 831 | IMP00098195 | Instagram post on Impossible Energy | Joel Runyon | Infringement /Damages | | |
| 832 | IMP00100279 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (feb, mar 2024) | Joel Runyon | Infringement /Damages | | |
| 833 | IMP00100219 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jan, feb 2024) | Joel Runyon | Infringement /Damages | | |
| 834 | IMP00101990 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (feb 2024) | Joel Runyon | Infringement /Damages | | |
| 835 | IMP00100208 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (mar 2024) | Joel Runyon | Infringement /Damages | | |
| 836 | IMP00101996 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (apr 2024) | Joel Runyon | Infringement /Damages | | |
| 837 | IMP00100202 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (apr, may 2024) | Joel Runyon | Infringement /Damages | | |
| 838 | IMP00100197 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (may 2024) | Joel Runyon | Infringement /Damages | | |
| 839 | IMP00100291 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jul 2024) | Joel Runyon | Infringement /Damages | | |
| 840 | IMP00100172 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jun 2024) | Joel Runyon | Infringement /Damages | | |
| 841 | IMP00100225 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (aug 2024) | Joel Runyon | Infringement /Damages | | |
| 842 | IMP00058433 | Impossible Sleep and Impossible Energy Amazon Purchase Page | Joel Runyon | Infringement /Damages | | |
| 843 | IMP00100254 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (sept 2024) | Joel Runyon | Infringement /Damages | | |
| 844 | IMP00100238 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (oct 2024) | Joel Runyon | Infringement /Damages | | |
| 845 | IMP00100285 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (nov 2024) | Joel Runyon | Infringement /Damages | | |
| 846 | IMP00103230 | Youtube video "powered by impossible energy" | Joel Runyon | Infringement /Damages | | |
| 847 | IMP00003291 | Impossible Sleep Purchase Page and Reviews from Impossible Site | Joel Runyon | Infringement /Damages | | |
| 848 | IMP00002794 | Impossible Energy Purchase Page and Reviews from Impossible Site | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 849 | IMP00101985 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (dec 2024) | Joel Runyon | Infringement /Damages | | |
| 850 | IMP00100148 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jan 2025) | Joel Runyon | Infringement /Damages | | |
| 851 | IMP00072823 | Screenshot from Impossible Website displaying Sleep and Energy products | Joel Runyon | Infringement /Damages | | |
| 852 | IMP00100084 | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (mar 2025) | Joel Runyon | Infringement /Damages | | |
| 853 | IMP00100086 | Spreadsheet with list of Impossible Krill Oil sales via Amazon (2017) | Joel Runyon | Infringement /Damages | | |
| 854 | IMP00037689 | Makes Nutrition Krill Oil Invoice for 1,000 bottles | Joel Runyon | Infringement /Damages | | |
| 855 | IMP00001750 | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 856 | IMP00100093 | Spreadsheet with list of Impossible Krill Oil sales via Amazon (2018) | Joel Runyon | Infringement /Damages | | |
| 857 | IMP00001751 | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 858 | IMP00058403 | Spreadsheet with list of Impossible Krill Oil sales via Amazon (2019) | Joel Runyon | Infringement /Damages | | |
| 859 | IMP00001752 | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 860 | IMP00099458 | Screenshot of Krill Oil listed on amazon for sale | Joel Runyon | Infringement /Damages | FRE 106, 403 | No unfairness. Not prejudicial. |
| 861 | IMP00001753 | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 862 | IMP00001754 | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 863 | IMP00003515 | Impossible Sleep  purchase page | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 864 | N/A | 2014-10-21 - USPTO Registration Certificate - 4624158.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 865 | N/A | 2017-03-07 - USPTO Registration Certificate - 5155646.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 866 | N/A | 2017-04-11 - USPTO Registration Certificate - 5179974.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 867 | N/A | 2018-01-09 - USPTO Registration Certificate - 5376208.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 868 | N/A | 2018-01-23 - USPTO Registration Certificate - 5387588.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 869 | N/A | 2018-10-02 -  USPTO Registration Certificate - 5576376.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 870 | N/A | 2018-10-23 - USPTO Registration Certificate - 5590801.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 871 | N/A | 2018-11-06 - USPTO Registration Certificate - 5603025.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 872 | N/A | 2018-12-04 - USPTO Registration Certificate - 5620625.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 873 | N/A | 2018-12-18 - USPTO Registration Certificate - 4260617.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 874 | N/A | 2021-11-30 - USPTO Registration Certificate - 6571603.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 875 | N/A | 2014-10-21 - USPTO Registration Certificate - 4624158.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 876 | N/A | 2017-03-07 - USPTO Registration Certificate - 5155646.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 877 | N/A | 2017-04-11 - USPTO Registration Certificate - 5179974.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 878 | N/A | 2018-01-09 - USPTO Registration Certificate - 5376208.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 879 | N/A | 2018-01-23 - USPTO Registration Certificate - 5387588.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 880 | N/A | 2018-10-02 -  USPTO Registration Certificate - 5576376.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 881 | N/A | 2018-10-23 - USPTO Registration Certificate - 5590801.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 882 | N/A | 2018-11-06 - USPTO Registration Certificate - 5603025.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 883 | N/A | 2018-12-04 - USPTO Registration Certificate - 5620625.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 884 | N/A | 2018-12-18 - USPTO Registration Certificate - 4260617.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 885 | N/A | 2021-11-30 - USPTO Registration Certificate - 6571603.pdf | Joel Runyon | Impossible LLC Background/Infringement | | |
| 886 | N/A | 2024-05-13 - IFI's Objections and Responses to Impossible's RFAs, Set One (RFAs 1-8).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 887 | N/A | 2024-05-13 - IFI's Objections and Responses to Impossible's RFPs, Set One (RFPs 1-48).pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 888 | N/A | 2024-05-13 - IFI's Responses to Impossible's ROGs, Set One (ROGs 1-9).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 889 | N/A | 2024-10-21 - IFI's Objections and Responses to Impossible's RFPs, Set Two (RFPs 49-89).pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |

| # | Begin Bates | End Bates | Description | Witness | Purpose | Objections | Response |
|---|---|---|---|---|---|---|---|
| 890 | N/A | | 2024-10-21 - IFI's Objections and Responses to Impossible's ROGs, Set Two (ROGs 10-14).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 891 | N/A | | 2024-11-08 - IFI's 1st Supplemental Responses to Impossible's RFPs, Set One (RFPs 1-48).pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 892 | N/A | | 2024-11-08 - IFI's 1st Supplemental Responses to Impossible's ROGs, Set One (ROGs 1-9).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 893 | N/A | | 2024-11-08 - IFI's 1st Supplemental Responses to Impossible's ROGs, Set Two (ROGs 10-14).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 894 | N/A | | 2024-11-25 - IFI's Objections and Responses to Impossible's RFPs, Set Three (RFPs 90-105).pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 895 | N/A | | 2024-12-02 - IFI's 2nd Supplemental Responses to Impossible's ROGs, Set One (ROGs 1-9).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 896 | N/A | | 2024-12-02 - IFI's 2nd Supplemental Responses to Impossible's ROGs, Set Two (ROGs 10-14).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 897 | N/A | | 2025-01-03 - IFI's 1st Supplemental Responses to Impossible's RFPs, Set Three (RFPs 90-105).pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 898 | N/A | | 2025-03-05 - Impossible Food's Third Supplemental Responses to Defendants' First Set of Interrogatories.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 899 | N/A | | 2025-03-05 -Highly Confidential AEO - Impossible Food's Third Supplemental Responses to Defs' Second Set of Interrogatories.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 900 | N/A | | 2025-04-14 - IFI's Objections and Responses to J. Runyon's 1st Set of ROGs.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 901 | N/A | | 2025-04-14 - IFI's Objections and Responses to Impossible's 3rd Set of ROGs.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 902 | N/A | | 2025-04-14 - Impossible Food's Objections  Responses to ILLC's Third Set of Interrogatories.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 903 | N/A | | 2025-04-14 - Impossible Food's Objections  Responses to Joel Runyon's First Set of Interrogatories.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 904 | N/A | | 2025-04-14 - Impossible Food's Responses to ILLC's Fourth Set of RFPs.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 905 | N/A | | 2025-05-02 - IFI's 1st Supplemental Responses to Impossible's ROGS, Set Three (ROGS 15-21).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 906 | N/A | | 2025-05-02 - IFI's Supplemental Objections and Responses to ILLC's Fourth Set of RFPs.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 907 | | | Impossible LLC's Responses to Plaintiff's First Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 908 | | | Impossible LLC's First Supplemental Responses to Impossible Foods's First Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 909 | | | Impossible LLC's Second Supplemental Responses to Impossible Foods's First Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 910 | | | Impossible LLC's Third Supplemental Responses to Impossible Foods's First Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 911 | | | Impossible LLC's Fourth Supplemental Responses to Impossible Foods's First Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 912 | | | Impossible LLC's Fifth Supplemental Responses to Impossible Foods's First Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 913 | | | Impossible LLC's Amended Objections and Responses to Impossible Foods's Interrogatory Nos. 1 and 10 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 914 | | | Impossible LLC's Sixth Supplemental Responses to Impossible Foods's First and Second Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 915 | | | Impossible LLC's Responses to Plaintiff's Second Set of Interrogatories, No. 24 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 916 | | | Impossible LLC's Responses to Plaintiff's Third Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 917 | | | Impossible LLC's Responses to Plaintiff's First Set of Requests for Admissions | Joel Runyon | Infringement / Willfulness/Damages | | |
| 918 | | | Impossible LLC's Responses to Plaintiff's Second Set of Requests for Admissions | Joel Runyon | Infringement / Damages / Use | | |
| 919 | | | chart of Impossible Foods's federal trademark registrations | Caitlyn Hatman | Infringement / Damages | Foundation, authenticity. Chart not provided to Impossible LLC for review. | This chart was previously provided to Impossible LLC. |
| 920 | | | Declaration of Use filed by Impossible LLC with US PTO for Registration No. 5590801 (IMPOSSIBLE FITNESS design mark) | Joel Runyon | Infringement / Damages /Fraud | 401-403, 801/802

Not clear what the 4/22/2025 date refers to. Registration date is 10/23/18. | Not hearsay and/or exceptions apply and relevant. |
| 921 | | | Declaration of Use filed by Impossible LLC with US PTO for Registration No. 5603025 (IMPOSSIBLE FITNESS word mark ) | Joel Runyon | Infringement / Damages /Fraud | 401-403, 801/802

Not clear what the 5/6/2025 date refers to. Registration date is 11/06/18. | Not hearsay and/or exceptions apply and relevant. |
| 922 | IMP00093213 | IMP00093217 | Statement of Use filed by Impossible LLC with US PTO for Registration No. 5590801 (IMPOSSIBLE FITNESS design mark) | Joel Runyon | Infringement / Damages /Fraud | | |
| 923 | IMP00093307 | IMP00093311 | Statement of Use filed by Impossible LLC with US PTO for Registration No. 5603025 (IMPOSSIBLE FITNESS word mark) | Joel Runyon | Infringement / Damages /Fraud | | |
| 924 | IMP00093048 | IMP00093048 | Email courtesy reminder from USPTO to submit a Statement of Use for Registration No. 5387588 (IMPOSSIBLE NUTRITION design mark) | Joel Runyon | Infringement / Damages /Fraud | | |
| 925 | IMP00004195 | IMP00004195 | Amazon fulfillment notice that Impossible Krill Oil has been shipped to 20 of the most recent orders | Joel Runyon | Infringement / Damages /Fraud | | |
| 926 | IMP00093414 | IMP00093424 | Statement of Use filed by Impossible LLC with US PTO for Registration No. 5620625 (IMPOSSIBLE) | Joel Runyon | Infringement / Damages /Fraud | | |
| 927 | IMP00093294 | IMP00093294 | Email courtesy reminder from USPTO to submit a Statement of Use for Registration No. 5603025 (IMPOSSIBLE FITNESS word mark) | Joel Runyon | Infringement / Damages /Fraud | | |
| 928 | IMP00093200 | IMP00093200 | Email courtesy reminder from USPTO to submit a Statement of Use for Registration No. 5590801 (IMPOSSIBLE FITNESS design mark) | Joel Runyon | Infringement / Damages /Fraud | | |
| 929 | IMP00101776 | IMP00101781 | Email from Joel Runyon to Todd Boysen re Question on Whey | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character evidence or exceptions apply. |
| 930 | IMP00101802 | IMP00101810 | Email from Maxwell Graj to Joel Runyon re Design Help | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character evidence or exceptions apply. |
| 931 | IMP00101814 | IMP00101815 | Email from YouBar to Joel Runyon re bars | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character evidence or exceptions apply. |
| 932 | IMP00101941 | IMP00101961 | Email from Jocab Neumann to Joel Runyon cc: Jeff Randol, re Whey Sample | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character evidence or exceptions apply. |
| 933 | IMP00072618 | IMP00072262 | Air Squats, from Impossible Fitness website | Joel Runyon | Infringement/Damages | | |
| 934 | IMP00072402 | IMP00072404 | Impossible Apparel, from impossible.co website | Joel Runyon | Infringement/Damages | | |
| 935 | IF00004275 | IF00004277 | Walmart.com sales page showing Impossible Food's plant-based products | Caitlyn Hatman | Infringement/Damages | | |
| 936 | IF00004567 | IF00004570 | Amazon.com sales page showing Impossible Food's plant-based products | Caitlyn Hatman | Infringement/Damages | | |
| 937 | IF00005553 | IF00005555 | ImpossibleFoods.com webpage listing grocery stores that sell Impossible Food's plant-based products | Caitlyn Hatman | Infringement/Damages | | |
| 938 | IF00005796 | IF00005796 | Amazon.com sales page for Impossible: The Cookbook: How to Save Our Planet, One Delicious Meal at a Time | Caitlyn Hatman | Infringement/Damages | 401-405, 801/802, MIL | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character evidence or exceptions apply. |
| 939 | | | Notice of Opposition filed by Impossible LLC to Application no. 88855875 of Impossible Foods for IMPOSSIBLE FITNESS word mark (Runyon 5) | Joel Runyon | Infringement/Damages | | |
| 940 | IMP00000001 | IMP00000003 | Trademark Assignment from Joel Runyon to Impossible Ventures LLC for registration 4260617 IMPOSSIBLE word mark (Runyon 6) | Joel Runyon | Infringement/Damages | | |

| No. | Begin | End | Description | Witness | Claim | Objection | Response |
|---|---|---|---|---|---|---|---|
| 941 | IMP00000064 | IMP00000064 | Instagram post by Joel Runyon re new office space (Runyon 7) | Joel Runyon | Infringement/Damages | | |
| 942 | IMP00000048 | IMP00000062 | post by Joel Runyon "17 Apps I'm Currently Using to Run My Business From My Phone While Traveling Full Time" from impossiblehq.com (Runyon 8) | Joel Runyon | Infringement/Damages | | |
| 943 | IMP00000047 | IMP00000047 | post by impossiblehq re these two guys are inspirations (Runyon 9) | Joel Runyon | Infringement/Damages | | |
| 944 | IMP00000043 | IMP00000043 | post by impossiblehq re podcast (Runyon 10) | Joel Runyon | Infringement/Damages | | |
| 945 | | | post by Joel Runyon re hoodie (Runyon 11) | Joel Runyon | Infringement/Damages | | |
| 946 | IMP00000066 | IMP00000066 | post by Joel Runyon re crossfit (Runyon 12) | Joel Runyon | Infringement/Damages | | |
| 947 | IMP00000069 | IMP00000069 | post by Joel Runyon re crossfit (Runyon 13) | Joel Runyon | Infringement/Damages | | |
| 948 | IMP00000070 | IMP00000070 | post by Joel Runyon re office (Runyon 14) | Joel Runyon | Infringement/Damages | | |
| 949 | IMP00000072 | IMP00000072 | post by Joel Runyon re office (Runyon 15) | Joel Runyon | Infringement/Damages | | |
| 950 | IMP00000079 | IMP00000079 | post by Joel Runyon re workout (Runyon 16) | Joel Runyon | Infringement/Damages | | |
| 951 | | | post by Joel Runyon re decisions (Runyon 17) | Joel Runyon | Infringement/Damages | | |
| 952 | | | post by Joel Runyon re moved (Runyon 18) | Joel Runyon | Infringement/Damages | | |
| 953 | IMP00001121 | IMP00001122 | flight reservation for Joel Runyon from Charlotte to San Diego (Runyon 20) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 954 | IMP00001127 | IMP00001129 | flight reservation for Joel Runyon from Los Angeles to Miami (Runyon 21) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 955 | IMP00001132 | IMP00001133 | travel itinerary for Joel Runyon to Copenhagen (Runyon 22) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 956 | IMP00001130 | IMP00001131 | flight reservation for Joel Runyon from Portland to Los Angeles (Runyon 23) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 957 | IMP00001144 | IMP00001147 | flight reservation for Joel Runyon from Austin to Los Angeles (Runyon 24) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 958 | IMP00001134 | IMP00001139 | flight reservation for Joel Runyon from Austin to san Francisco (Runyon 25) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 959 | IMP00001140 | IMP00001143 | flight reservation for Joel Runyon from Austin to san Francisco (Runyon 26) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 960 | | | Instagram Terms of Use (Runyon 27) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 961 | | | Twitter User Agreement (Runyon 28) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 962 | | | LinkedIn User Agreement (Runyon 29) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 963 | IMP00000041 | IMP00000041 | LinkedIn page for Impossible Ventures (Runyon 30) | Joel Runyon | Infringement/Damages | | |
| 964 | | | LinkedIn page for Impossible Ventures (Runyon 31) | Joel Runyon | Infringement/Damages | | |
| 965 | IMP00016939 | IMP00016939 | Email from Joel Runyon to Adam Yournkovich re Ten Thousand a x Impossible (Runyon 49) | Joel Runyon | Infringement/Damages | 401-403, 801/802 | Not hearsay and/or exceptions apply and relevant. |
| 966 | IMP00092778 | IMP00092931 | USPTO Trademark file for registration no. 5576376, DO SOMETHING IMPOSSIBLE, registered (Runyon 60) | Joel Runyon | Infringement/Damages | | |
| 967 | IF00035677 | IF00035684 | Richard W. Mizerski, Neil K. Allison, and Stephen Calvert, "A Controlled Field Study of Corrective Advertising Using Multiple Exposures and a Commercial Medium," Journal of Marketing Research, Vol. 17, No. 3, August 1980 | Robert Palmatier | Damages | | |
| 968 | | | Order Following In Camera Review (Dkt. 240) | Joel Runyon | Infringement/Damages/Fraud | 401-405, 801/802, 901/902, 701-705, MIL | Not hearsay and/or exceptions apply, relevant, not prejudicial, not improper character evidence, proper opinion testimony, not improper expert testimony, properly authenticated |
| 969 | IF00035549 | IF00035615 | Answering Brief of Impossible LLC LLC, Impossible Foods Inc. v. Impossible LLC LLC, Case No. 21-16977 (9th Cir.) | Joel Runyon | Infringement/Damages/Fraud | 401-403, 801/802, 1002 | Not hearsay and/or exceptions apply and relevant. Original does not exist or 1002 exception applies. |
| 970 | IMP00000403 | IMP00000429 | The No Excuse Workout guide | Joel Runyon | Infringement/Damages | | |
| 971 | IMP00000864 | IMP00000864 | IMPOSSIBLE ABS Food Matrix | Joel Runyon | Infringement/Damages | | |
| 972 | IMP00000865 | IMP00000865 | IMPOSSIBLE ABS Flowchart | Joel Runyon | Infringement/Damages | | |
| 973 | IMP00000711 | IMP00000740 | The FPC Protocol guide | Joel Runyon | Infringement/Damages | | |
| 974 | IMP00000922 | IMP00000931 | Push your limits: IMPOSSIBLE STRENGTH guide | Joel Runyon | Infringement/Damages | | |
| 975 | IF00003757 | IF00003766 | Mark information on reg. 5459255, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | | |
| 976 | IF00003767 | IF00003774 | Mark information on reg. 5370337, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | | |
| 977 | IF00003775 | IF00003780 | Mark information on reg. 6211591, IMPOSSIBLE BURGER | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 978 | IF00003781 | IF00003787 | Mark information on reg. 6986665, IMPOSSIBLE CHEESE STEAK | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 979 | IF00003795 | IF00003797 | Mark information on reg. 6120723, IMPOSSIBLE TASTE PLACE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 980 | IF00003798 | IF00003800 | Mark information on reg. 6120724, IMPOSSIBLE TASTE PLACE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 981 | IF00003801 | IF00003803 | Mark information on reg. 6120725, IMPOSSIBLE TASTE PLACE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 982 | IF00003804 | IF00003808 | Mark information on reg. 6405011, IMPOSSIBLE SAUSAGE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 983 | IF00003809 | IF00003813 | Mark information on reg. 6496345, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 984 | IF00003814 | IF00003818 | Mark information on reg. 6496346, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 985 | IF00003821 | IF00003821 | Mark information on reg. 6725576, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 986 | IF00003822 | IF00003824 | Mark information on reg. 6725577, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 987 | IF00003825 | IF00003828 | Mark information on reg. 7249915, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 988 | IF00003829 | IF00003832 | Mark information on reg. 7249916, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 989 | IF00003833 | IF00003836 | Mark information on serial. no. 90726622, IMPOSSIBLE MEAT | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 990 | IF00003837 | IF00003839 | Mark information on reg. 6926398, IMPOSSIBLE BEEF | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 991 | IF00003840 | IF00003843 | Mark information on reg. 6897144, IMPOSSIBLE CHICKEN NUGGETS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 992 | IF00003844 | IF00003846 | Mark information on reg. 7095042, IMPOSSIBLE CHICKEN | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 993 | IF00003847 | IF00003848 | Mark information on reg. 6943349, IMPOSSIBLE CHICKEN PATTIES | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 994 | IF00003849 | IF00003851 | Mark information on reg. 7179385, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 995 | IF00003852 | IF00003853 | Mark information on reg. 6943438, IMPOSSIBLE MEATBALLS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 996 | IF00003854 | IF00003855 | Mark information on reg. 6969275, IMPOSSIBLE BOWLS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 997 | IF00003856 | IF00003857 | Mark information on reg. 6969276, IMPOSSIBLE BOWLS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 998 | IF00003858 | IF00003860 | Mark information on reg. 6950050, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 999 | IF00003861 | IF00003862 | Mark information on reg. 6950051, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1000 | IF00003863 | IF00003864 | Mark information on reg. 6950052, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1001 | IF00003865 | IF00003867 | Mark information on reg. 7114972, IMPOSSIBLE FOODS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1002 | IF00003868 | IF00003869 | Mark information on reg. 7107641, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1003 | IF00003870 | IF00003871 | Mark information on reg. 7226606, IMPOSSIBLE TEST KITCHEN | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1004 | IF00003872 | IF00003873 | Mark information on reg. 7226607, IMPOSSIBLE TEST KITCHEN | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1005 | IF00003874 | IF00003875 | Mark information on reg. 7107777, IMPOSSIBLE PORK | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1006 | IF00003876 | IF00003877 | Mark information on serial no. 97915812, MADE POSSIBLE BY IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1007 | IF00003878 | IF00003879 | Mark information on serial no. 97915812, MADE POSSIBLE BY IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1008 | IF00003880 | IF00003881 | Mark information on reg. 98028581, IT'S THE SUMMER OF IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1009 | IF00003882 | IF00003883 | Mark information on reg. 98028597, IT'S THE SUMMER OF IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1010 | IF00003884 | IF00003885 | Mark information on reg. 7401728, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1011 | IF00003886 | IF00003887 | Mark information on reg. 7402069, IMPOSSIBLE FOODS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1012 | IF00003888 | IF00003889 | Mark information on reg. 98342580, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1013 | IF00003890 | IF00003891 | Mark information on reg. 98404565, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1014 | IF00003892 | IF00003893 | Mark information on reg. 98405983, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1015 | IF00003908 | IF00003909 | Mark information on serial no. 98418696, MAKE IT IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1016 | IF00000233 | IF00000266 | IMPOSSIBLE' White Castle Nationwide Launch | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1017 | IF00000267 | IF00000302 | A Partnership for Success, Starbucks launch | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1018 | IF00000303 | IF00000322 | Recap: Impossible Foods in Detroit | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1019 | IF00000482 | IF00000482 | Recap: Impossible Foods in Detroit | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1020 | IF00000566 | IF00000588 | Impossible Foods: Resources for a Powerful Partnership | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1021 | IF00001561 | IF00001561 | ImpossibleBurgers fired up the red carpet of the BobsBurgers Movie premiere | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1022 | IF00001777 | IF00001806 | IMPOSSIBLE Expo West Planning | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1023 | IF00002255 | IF00002256 | Sales brochure tri fold, Meat on a Mission | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1024 | IF00003131 | IF00003172 | IMPOSSIBLE Climate Pledge Arena | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1025 | IMP00051282 | IMP00051309 | Email from Joel Runyon to Todd Boysen re samples | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply and relevant. |
| 1026 | IMP00049571 | IMP00049571 | Email from Todd Boysen to Joel Runyon re recovery supplement | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, not prejudicial, not improper character evidence. |
| 1027 | IMP00039930 | IMP00039930 | Email from Dalton Zimardo to Joel Runyon re grass fed whey pages from impossible.co re Impossible Nutrition, Sleep and Energy products | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, not prejudicial, not improper character evidence. |
| 1028 | IMP00004814 | IMP00004817 | | Joel Runyon | Infringement/Damages | | |
| 1029 | IF00017501 | IF00017501 | Income Statement for years 2018-2024 | Joel Runyon | Infringement/Damages | | |
| 1030 | IF00026503 | IF00026503 | US revenue for 2019-2020 | Joel Runyon | Infringement/Damages | | |
| 1031 | IF00026504 | IF00026504 | US revenue details for 2021 | Joel Runyon | Infringement/Damages | | |
| 1032 | IF00026505 | IF00026505 | US revenue details for 2022 | Joel Runyon | Infringement/Damages | | |
| 1033 | IF00026506 | IF00026506 | US revenue details for 2023 | Joel Runyon | Infringement/Damages | | |
| 1034 | IF00003262 | IF00003263 | Trademark registration for 5459255, IMPOSSIBLE, serial no. 86-102,158 | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1035 | IF00003312 | IF00003314 | Assignment of serial  nos. 86102158, 86027282, and 86102159 to Impossible Foods | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1036 | IF00003290 | IF00003290 | Trademark registration for 7179385, IMPOSSIBLE, serial no. 97-370,906 to Impossible Foods | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1037 | IF00003266 | IF00003267 | Trademark registration for 6211591, IMPOSSIBLE BURGER, serial no. 87-983,509 to Impossible Foods | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1038 | IF00003280 | IF00003281 | Trademark registration for 7249916, IMPOSSIBLE , serial no. 90-709,284 to Impossible Foods | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1039 | IF00003264 | IF00003265 | Trademark registration for 5370337, IMPOSSIBLE , serial no. 86-286,900 to Impossible Foods | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1040 | IF00035403 | IF00035548 | Trademark application record for registration 5459255, IMPOSSIBLE, serial 86-102,158 | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1041 | | | Defendant Impossible LLC's Answer and Revised Counterclaims to Third Amended Complaint [Corrected] | Joel Runyon | Infringement/Damages | | |
| 1042 | | | Exhibit 1 to Defendant's Answer to Third Amended Complaint | Joel Runyon | Infringement/Damages | | |
| 1043 | | | Exhibit 2 to Defendant's Answer to Third Amended Complaint | Joel Runyon | Infringement/Damages | | |
| 1044 | | | Declaration of Bruce Nelson in Support of Impossible Foods' Response to Defendants' Motion for Partial Summary Judgment | Bruce Nelson | Infringement | 401-403, 801/802 | |
| 1045 | | | Receipt for purchase of Quest Nutrition Thin Crust Meat Lover's Pizza from Walmart.com (Nelson Decl. Ex. A) | Bruce Nelson | Infringement | | |
| 1046 | | | screenshot of the product page for Quest Nutrition Thin Crust Meat Lover's Pizza located at https://www.walmart.com/ip/Quest-Thin-Crust-Pizza-Meat-Lover-s-High-Protein-13-2oz-Frozen-Pizza/408022914 (Nelson Decl. Ex. B) | Bruce Nelson | Infringement | | |
| 1047 | | | receipt of the purchase of Quest Nutrition Protein Powder Vanilla Milkshake from Vitacost.com (Nelson Decl. Ex. C) | Bruce Nelson | Infringement | | |
| 1048 | | | screenshot of the product page for Quest Nutrition Protein Powder Vanilla Milkshake located at https://www.vitacost.com/quest-nutrition-protein-powder-vanilla-milkshake-1-6-lbs (Nelson Decl. Ex. D) | Bruce Nelson | Infringement | | |
| 1049 | | | receipt of the purchase of Clif Builder's Bar Chocolate Peanut Butter from Bikekc.com (Nelson Decl. Ex. E) | Bruce Nelson | Infringement | | |
| 1050 | | | screenshot of the product page for Clif Builder's Bar Chocolate Peanut Butter located at https://www.bikekc.com/product/clif-builders-bar-167091-1.htm (Nelson Decl. Ex. F) | Bruce Nelson | Infringement | | |
| 1051 | | | receipt of the purchase of Clif Shot Electrolyte Drink Mix from Bikekc.com (Nelson Decl. Ex. G) | Bruce Nelson | Infringement | | |
| 1052 | | | screenshot of the product page for Clif Shot Electrolyte Drink Mix located at https://www.bikekc.com/product/clif-clif-shot-electrolyte-drink-mix-409432-1.htm (Nelson Decl. Ex. H) | Bruce Nelson | Infringement | | |
| 1053 | | | receipt of the purchase of Hormel Chili Alternative Plant Protein with Beans from Walmart.com (Nelson Decl. Ex. I) | Bruce Nelson | Infringement | | |
| 1054 | | | screenshot of the product page for Hormel Chili Alternative Plant Protein with Beans located at https://www.walmart.com/ip/3-pack-HORMEL-Chili-Alternative-Plant-Protein-With-Bean-Steel-Can-14-oz/14751151658 (Nelson Decl. Ex. J) | Bruce Nelson | Infringement | | |
| 1055 | | | receipt of the purchase of Hormel Evolve Plant Based Protein Shake Café Mocha from Vitacost.com (Nelson Decl. Ex. K) | Bruce Nelson | Infringement | | |
| 1056 | | | screenshot of the product page for Hormel Evolve Plant Based Protein Shake Café Mocha located at https://www.vitacost.com/evolve-plant-based-protein-shake-cafe-mocha?ta=evolve%2bshake&t=evolve%2bshake (Nelson Decl. Ex. L) | Bruce Nelson | Infringement | | |
| 1057 | IMP00000344 | IMP00000355 | blog post entitled "The Ultimate Paleo Guide" on https://impossiblehq.com | Joel Runyon | Infringement/Damages | | |
| 1058 | | | Impossible LLC's Notice of Opposition before the Trademark Trial and Appeal Board for application 88855875 | Joel Runyon | Infringement | | |
| 1059 | IF00035665 | IF00035666 | Impossible in Only an Opinion t-shirt for sale on Etsy, www.etsy.com_listing_644648800_impossible-is-only-an-opinion | Emmalee Giffin | Infringement | | |
| 1060 | IF00035647 | IF00035649 | Impossible baseball cap for sale on Etsy, www.etsy.com_listing_1099304520_impossible-vintage-baseball-cap | Emmalee Giffin | Infringement | | |
| 1061 | IF00035650 | IF00035652 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_1421172662_impossible-spells-im-possible-tshirt-for | Emmalee Giffin | Infringement | | |
| 1062 | IF00035653 | IF00035655 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_1728321048_impossible-to-possible-mens-unisex-t | Emmalee Giffin | Infringement | | |
| 1063 | IF00035656 | IF00035658 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_4301889517_comfort-colors-inspirational-t-shirt | Emmalee Giffin | Infringement | | |
| 1064 | IF00035659 | IF00035661 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_4428067145_embroidered-impossible-to-possible | Emmalee Giffin | Infringement | | |
| 1065 | IF00035669 | IF00035671 | Impossibles tshirt for sale on TeePublic website, www.teepublic.com_t-shirt_60768927-the-impossibles-logo | Emmalee Giffin | Infringement | | |
| 1066 | IF00035672 | IF00035676 | Impossible tshirt for sale on Zazzle, www.zazzle.com_impossible_tee_shirt-235811627946903650 | Emmalee Giffin | Infringement | | |
| 1067 | IF00035685 | | Beyond Immerse flavored drinks for sale from beyondtestkitchen.com_collections_drinks | Emmalee Giffin | Infringement | | |
| 1068 | IF00035686 | | Beyond drinks coming soon graphic | Emmalee Giffin | Infringement | | |

| # | Bates 1 | Bates 2 | Description | Party | Claim |
|---|---|---|---|---|---|
| 1069 | IF00035687 | IF00035688 | Post "Beyond Meat Launches Beyond Immerse Protein Drink" from beyondmeat.com | Emmalee Giffin | Infringement |
| 1070 | IF00035689 | IF00035690 | apparel tag: Conquer The Impossible, attached to tank top | Emmalee Giffin | Infringement |
| 1071 | IF00035691 | | Conquer the Impossible tshirt for sale on https://www.barbarianapparel.com | Emmalee Giffin | Infringement |
| 1072 | IF00035692 | | Conquer Impossible 1/4 zip jacket for sale on https://www.barbarianapparel.com | Emmalee Giffin | Infringement |
| 1073 | IF00035693 | IF00035694 | USPTO Registration no. 7072587 for Conquer The Impossible, serial 97-363,257 | Emmalee Giffin | Infringement |
| 1074 | IF00035695 | IF00035696 | Post from foodnetwork.com re Dinner Impossible show | Emmalee Giffin | Infringement |
| 1075 | IF00035697 | IF00035698 | Post from foodnetwork.com re episodes of Dinner Impossible show | Emmalee Giffin | Infringement |
| 1076 | IF00035699 | | USPTO Registration no. 3425418 for Dinner Impossible, serial 77-122,590 | Emmalee Giffin | Infringement |
| 1077 | IF00035700 | IF00035705 | post from Prep1st Embrace the Impossible re tutoring | Emmalee Giffin | Infringement |
| 1078 | IF00035706 | | post from Prep1st Embrace the Impossible re Welcome to Prep1st! | Emmalee Giffin | Infringement |
| 1079 | IF00035707 | IF00035708 | USPTO Registration no. 6068746 for Embrace the Impossible, serial 88-677,778 | Emmalee Giffin | Infringement |
| 1080 | IF00035709 | IF00035710 | Post from discoveryplus.com re Hotel Impossible episodes, season 2 | Emmalee Giffin | Infringement |
| 1081 | IF00035711 | | Post from discoveryplus.com re Hotel Impossible episodes, season 1 | Emmalee Giffin | Infringement |
| 1082 | IF00035712 | IF00035713 | USPTO Registration no. 4649532 for Hotel Impossible, serial 85-534,662 | Emmalee Giffin | Infringement |
| 1083 | IF00035718 | IF00035722 | Post by Give Me Liberty re Ignite Your Impossible, from https://unitedwepledge.org/geml/ | Emmalee Giffin | Infringement |
| 1084 | IF00035723 | | Post by Give Me Liberty re About Give Me Liberty | Emmalee Giffin | Infringement |
| 1085 | IF00035724 | IF00035725 | USPTO Registration no. 7673390 for Ignite Your Impossible, serial 98-237,297 | Emmalee Giffin | Infringement |
| 1086 | IF00035726 | IF00035728 | Post by Atlassian Team '23 re Impossible Alone: Charting a new era of teamwork | Emmalee Giffin | Infringement |
| 1087 | IF00035729 | IF00035781 | Post from https://events.atlassian.com/team23 re Impossible Alone: Charting a new era of teamwork | Emmalee Giffin | Infringement |
| 1088 | IF00035782 | IF00035783 | USPTO Registration no. 7724165 for Impossible Alone, serial 98-750,237 | Emmalee Giffin | Infringement |
| 1089 | IF00035784 | | post from impossiblecommunications.com "In executive and employee communications, our aspirations are boundless and our limits are real. Both are gifts." | Emmalee Giffin | Infringement |
| 1090 | IF00035785 | IF00035786 | post from impossiblecommunications.com "In employee communications, our aspirations are boundless and our limits are real. Both are gifts." | Emmalee Giffin | Infringement |
| 1091 | IF00035787 | IF00035788 | USPTO Registration no. 7678733 for Impossible Communications | Emmalee Giffin | Infringement |
| 1092 | IF00035714 | | I'mpossible tshirt for sale on www.danpallotta.com | Emmalee Giffin | Infringement |
| 1093 | IF00035715 | | I'mpossible tshirt for sale on www.danpallotta.com | Emmalee Giffin | Infringement |
| 1094 | IF00035716 | | giant apostrophe on tshirt, with I'mpossible on sleeve | Emmalee Giffin | Infringement |
| 1095 | IF00035717 | | USPTO Registration no. 3226718 for I'mpossible | Emmalee Giffin | Infringement |
| 1096 | IF00035789 | | Bracelet "Impossible is Just a Word" for sale on www.johndukelogan.com | Emmalee Giffin | Infringement |
| 1097 | IF00035790 | IF00035792 | About page from John Duke Logan website, Impossible is Just a Word | Emmalee Giffin | Infringement |
| 1098 | IF00035793 | | tshirt with inscription: Impossible is Just a Word | Emmalee Giffin | Infringement |
| 1099 | IF00035794 | | post re John Duke Logan  Impossible is Just a Word | Emmalee Giffin | Infringement |
| 1100 | IF00035795 | IF00035796 | USPTO Registration no. 6005722 for Impossible Is Just A Word | Emmalee Giffin | Infringement |
| 1101 | IF00035797 | IF00035798 | YouTube posts of videos by Impossible Science | Emmalee Giffin | Infringement |
| 1102 | IF00035799 | | YouTube home of Impossible Science | Emmalee Giffin | Infringement |
| 1103 | IF00035800 | IF00035801 | USPTO Registration no. 4968219 for Impossible Science | Emmalee Giffin | Infringement |
| 1104 | IF00035802 | | Fran Weiss, Psychotherapist website | Emmalee Giffin | Infringement |
| 1105 | IF00035803 | IF00035806 | Group Psychotherapy page from Fran Weiss website | Emmalee Giffin | Infringement |
| 1106 | IF00035807 | IF00035808 | USPTO Registration no. 5469803 for Just Because it is Hard to do, Does Not Mean it is Impossible to Achieve | Emmalee Giffin | Infringement |
| 1107 | IF00035809 | IF00035819 | Post from trak.tv re show Kitchen Impossible episodes | Emmalee Giffin | Infringement |
| 1108 | IF00035820 | IF00035821 | Post from diy network re show Kitchen Impossible episodes | Emmalee Giffin | Infringement |
| 1109 | IF00035822 | | USPTO Registration no. 3794089 for Kitchen Impossible | Emmalee Giffin | Infringement |
| 1110 | IF00035823 | | Nothing Is As Impossible As Existence! Tshirt for sale on Bonfire | Emmalee Giffin | Infringement |
| 1111 | IF00035825 | | Nothing Is As Impossible As Existence! Tshirt for sale on Bonfire | Emmalee Giffin | Infringement |
| 1112 | IF00035824 | | post re Discoverying Fulfillment from www.designingfulfillment.com | Emmalee Giffin | Infringement |
| 1113 | IF00035826 | IF00035828 | post re Discoverying Fulfillment from www.designingfulfillment.com | Emmalee Giffin | Infringement |
| 1114 | IF00035829 | IF00035830 | Post from www.foodnetwork.com re Restaurant Impossible show and episodes | Emmalee Giffin | Infringement |
| 1115 | IF00035831 | | Post re Restaurant Impossible episodes | Emmalee Giffin | Infringement |
| 1116 | IF00035832 | IF00035833 | USPTO Registration no. 41873315 for Restaurant: Impossible | Emmalee Giffin | Infringement |
| 1117 | IF00035834 | | Post from www.swimpossible.org re lessons | Emmalee Giffin | Infringement |
| 1118 | IF00035835 | IF00035848 | Post from www.swimpossible.org re Register | Emmalee Giffin | Infringement |
| 1119 | IF00035849 | IF00035850 | USPTO Registration no. 7074556 for swimpossible | Emmalee Giffin | Infringement |
| 1120 | IF00035851 | IF00035852 | Post from TIP Institute "Transforming Impossible into Possible TIP" | Emmalee Giffin | Infringement |
| 1121 | IF00035853 | IF00035855 | Participant Guide for TIP for Workforce Development | Emmalee Giffin | Infringement |
| 1122 | IF00035856 | IF00035857 | USPTO Registration no. 5280516 for Transforming Impossible into Possible (TIP) | Emmalee Giffin | Infringement |
| 1123 | IF00035858 | | Instagram post re A Hammer & A Dream, where the impossible happens, The Tabaccoinst of Greenwich | Emmalee Giffin | Infringement |
| 1124 | IF00035859 | | post re A Hammer & A Dream, where the impossible happens, The Tabaccoinst of Greenwich | Emmalee Giffin | Infringement |
| 1125 | IF00035621 | IF00035622 | Impossible tshirt for sale on Pinterval website | Emmalee Giffin | Infringement |
| 1126 | IF00035638 | IF00035640 | Impossible tshirts for sale on Pinterval website | Emmalee Giffin | Infringement |
| 1127 | IF00035625 | | Impossible tshirt for sale on Silverback Store website | Emmalee Giffin | Infringement |
| 1128 | IF00035641 | | Impossible tshirt for sale on Silverback Store website | Emmalee Giffin | Infringement |
| 1129 | IF00035626 | | Impossible tshirt for sale on Warehouses Overstock website | Emmalee Giffin | Infringement |
| 1130 | IF00035627 | | Impossible tshirt for sale on Warehouses Overstock website | Emmalee Giffin | Infringement |
| 1131 | IF00035628 | | Impossible tshirt for sale on Artist Shot website | Emmalee Giffin | Infringement |
| 1132 | IF00035642 | IF00035643 | Impossible tshirt for sale on Artist Shot website | Emmalee Giffin | Infringement |
| 1133 | IF00035644 | IF00035645 | Impossible tshirt for sale on Café Press website | Emmalee Giffin | Infringement |
| 1134 | IF00035630 | | Impossible tshirt in shopping cart on Café Press website | Emmalee Giffin | Infringement |
| 1135 | IF00035637 | | I'm possible tank top in cart on JT Soul Designs website | Emmalee Giffin | Infringement |
| 1136 | IF00035667 | IF00035668 | I'm possible tank top for sale on JT Soul Designs website | Emmalee Giffin | Infringement |
| 1137 | IF00035616 | | Impossible mens hoodie for sale on Brilliant Culture website | Emmalee Giffin | Infringement |
| 1138 | IF00035617 | | Impossible mens hoodie for sale on Brilliant Culture website | Emmalee Giffin | Infringement |
| 1139 | IF00035618 | | ImPossible sweatshirt in shopping cart of Kind Heart Studio website | Emmalee Giffin | Infringement |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1140 | IF00035619 | IF00035620 | ImPossible sweatshirts for sale on Kind Heart Studio website | Emmalee Giffin | Infringement | |
| 1141 | IF00035623 | | Impossible hoodie in cart on Richard Antoine White website | Emmalee Giffin | Infringement | |
| 1142 | IF00035624 | | Impossible hoodie for sale on Richard Antoine White website | Emmalee Giffin | Infringement | |
| 1143 | IF00035646 | | Nothing Is Impossible tshirt for sale on Etsy website | Emmalee Giffin | Infringement | |
| 1144 | IF00035662 | IF00035664 | Impossible tshirt for sale on Etsy website | Emmalee Giffin | Infringement | |
| 1145 | IF00035631 | IF00035633 | Impossible hoodie for sale on Instafab Plus website | Emmalee Giffin | Infringement | |
| 1146 | IF00035634 | IF00035636 | Impossible hoodie for sale on Instafab Plus website | Emmalee Giffin | Infringement | |
| 1147 | | | Summary of experience of John G. Plumpe (Rpt. Tab 1) | John G. Plumpe | Infringement/Damages | |
| 1148 | | | List of documents considered by John G. Plumpe (Rpt. Tab 2) | John G. Plumpe | Infringement/Damages | |
| 1149 | | | Impossible LLC Product Sales Revenues chart, John G. Plumpe (Rpt. Tab 3a) | John G. Plumpe | Infringement/Damages | |
| 1150 | | | Impossible LLC Shopify Sales, John G. Plumpe (Rpt. Tab 3b) | John G. Plumpe | Infringement/Damages | |
| 1151 | | | Impossible LLC Accused Products Sales on Amazon.com John G. Plumpe (Rpt. Tab 3c) | John G. Plumpe | Infringement/Damages | |
| 1152 | | | Supplemental List of Documents Considered by John G. Plumpe (Suppl. Rpt. Tab 2-S) | John G. Plumpe | Infringement/Damages | |
| 1153 | | | Impossible LLC Product Sales Revenues chart, John G. Plumpe (Suppl. Rpt. Tab 3a-S) | John G. Plumpe | Infringement/Damages | |
| 1154 | | | Impossible LLC Accused Product Sales Through Shopify, John G. Plumpe (Suppl. Rpt. Tab 3b-S) | John G. Plumpe | Infringement/Damages | |
| 1155 | | | Impossible LLC Accused Products Sales on Amazon.com John G. Plumpe (Suppl. Rpt. Tab 3c-S) | John G. Plumpe | Infringement/Damages | |
| 1156 | | | Impossible Foods Net Sales and Operating Loss, FY2018 - FY2024 (Plumbe Initial Rpt. Tab 3-IC) | John G. Plumpe | Infringement/Damages | |
| 1157 | | | Impossible Foods Cookbook Spending/Loss (Plumbe Initial Rpt. Tab 4-IC) | John G. Plumpe | Infringement/Damages | |
| 1158 | | | Supplemental List of Documents Considered by John G. Plumpe (Rebuttal Rpt. Tab 2-R) | John G. Plumpe | Infringement/Damages | |
| 1159 | | | ILLC Financial Data: Income by Category (Plumpe Rebuttal Rpt. Tab 3a-R) | John G. Plumpe | Infringement/Damages | |
| 1160 | | | ILLC Financial Data: Recreation of Dr. Vanderhart's Quantification of ILLC Brand Investments (Plumpe Rebuttal Rpt. Tab 3b-R) | John G. Plumpe | Infringement/Damages | |
| 1161 | | | ILLC Financial Data: Recreation of Dr. Vanderhart's Quantification of ILLC Advertising, Marketing, or Promotional SaaS Spending (Plumpe Rebuttal Rpt. Tab 3c-R) | John G. Plumpe | Infringement/Damages | |
| 1162 | | | ILLC Financial Data: Apparel Sales Through Shopify (Plumpe Rebuttal Rpt. Tab 3d-R) | John G. Plumpe | Infringement/Damages | |
| 1163 | IMP00107318 | IMP00107320 | Email from Joel Runyon to David Weslow re US Trademark Applications (Runyon 110) | Joel Runyon | Infringement/Damages/Fraud | |
| 1164 | | | Deposition transcript of Joel Runyon | Joel Runyon | Infringement/Damages/Fraud | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |