# APPENDIX B

# WhLb¢ 9· I L.L¢ [L{¢

| Trial Ex. No. | Beginning Bates No. | Ending Bates No. | Description of Exhibit | Sponsoring Witness | Purpose of Exhibit | Objections | Response to Objections |
|---|---|---|---|---|---|---|---|
| 1 | | | Physical Specimen Impossible T-Shirt Men Navy | Joel Runyon | Impossible LLC | | |
| 2 | | | Physical Specimen Impossible T-Shirt Men Grey | Joel Runyon | Impossible LLC | | |
| 3 | IMP00000754 | IMP00000822 | Impossible Abs Nutrition Blueprint | Joel Runyon | Impossible LLC | | |
| 4 | | | Hatman Depo Ex. 1 - Notice of Deposition of Impossible Foods Inc. Pursuant to Rule | Caitlyn Hatman | Infringement / Willfulness | | |
| 5 | | | Hatman Depo Ex. 2 - March 28, 2025 Email from E. Chanin to G. Washington re | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible Foods's infringement. Not prejudicial. Not hearsay and/or |
| 6 | | | Hatman Depo Ex. 3 - LinkedIn Profile of Caitlyn Hatman | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 7 | | | Placek Depo Ex. 1 - BraunHagey & Borden, LLP Letter Dated March 21, 2025 | David Placek | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 8 | | | Placek Depo Ex. 2 - David Placek's LinkedIn | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 9 | | | Placek Depo Ex. 3 - Lexicon Brand Naming: 5 Step Process | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 10 | | | Placek Depo Ex. 4 - Lexicon Brand Naming: 5 Step Process | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 11 | | | Placek Depo Ex. 5 - Lexicon Brand Naming: 5 Step Process | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 12 | | | Placek Depo Ex. 6 - Lexicon Homepage | David Placek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 13 | | | Placek Depo Ex. 7 - Maraxi, Inc., Protein Brand Name Development Workshop Five, | David Placek | Infringement / Willfulness/Damages | | |
| 14 | | | Vanderhart Depo Ex. 1 - Report of Jennifer Vanderhart, Ph.D. | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 15 | | | Vanderhart Depo Ex. 2 - Responsive Expert Report of Jennifer Vanderhart, Ph.D. | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 16 | | | Vanderhart Depo Ex. 3 - Rebuttal Expert Report of John G. Plumpe | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 17 | SECRETARIAT_00000001 | SECRETARIAT_000 | Vanderhart Depo Ex. 4 - Invoices from Secretariat to BraunHagey & Borden LLP | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 18 | | | Schwarz Depo Ex. 1 - List of 30(b)(6) Topics | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 19 | IF00034373 | | Schwarz Depo Ex. 3 - Spend for Advertising Spreadsheet for Impossible Food | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 20 | IF00034373 | | Schwarz Depo Ex. 3 - Spend for Advertising Spreadsheet for Impossible Food | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 21 | IF00021852 | | Schwarz Depo Ex. 4 - Spreadsheet - Data per Adaptive Insight Extract | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 22 | IF00000140 | IF00000153 | Schwarz Depo Ex. 5 - PowerPoint Presentation Between Impossible Foods and | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 23 | IF00022722 | | Schwarz Depo Ex. 6 - Document Summarizing Revenues from Cookbook Sales | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 24 | IF00017501 | | Schwarz Depo Ex. 7 - Spreadsheet Representing Income Statement from 2018 to | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 25 | IF00034374 | IF00034420 | Schwarz Depo Ex. 8 - Organizational Chart | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 26 | | | Krogius Depo Ex. 1 - Impossible News Release Dated June 8, 2023 | Megan Krogius | Infringement / Willfulness/Damages | | |
| 27 | | | Krogius Depo Ex. 2 - Impossible News Release Dated May 5, 2024 | Megan Krogius | Infringement / Willfulness/Damages | | |
| 28 | | | Krogius Depo Ex. 3 - Impossible News Release Dated March 13, 2024 | Megan Krogius | Infringement / Willfulness/Damages | | |
| 29 | IF00022179 | IF00022181 | 2025-04-29 - Nicholas Halla Ex. 1 - Email on 9/8/3015 re: "Today's marketing check- | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 30 | IF00034954 | IF00034955 | 2025-04-29 - Nicholas Halla Ex. 2 - Email on 6/10/2014 re: "Fully executed service | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 31 | IF00034956 | IF00034959 | 2025-04-29 - Nicholas Halla Ex. 3 - Lexicon Branding, Inc., Professional Services | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 32 | IF00035022 | IF00035033 | 2025-04-29 - Nicholas Halla Ex. 4 - Lexicon – Maraxi, Inc., Brand Development | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 33 | | | 2025-04-29 - Nicholas Halla Ex. 7 - Email on 3/10/2014 re: "Quote" | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 34 | | | 2025-04-29 - Nicholas Halla Ex. 8 - 25 quotes to inspire you to do the impossible | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 35 | | | 2025-06-24 - Palmatier Exhibit 1 - Declaration and Expert Report of Dr. Robert | Robert Palmatier | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 36 | | | 2025-06-24 - Palmatier Exhibit 10 - Article, "Weathering Product-Harm Crisis" | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 37 | | | 2025-06-24 - Palmatier Exhibit 11 - Article, "The Impact of a Product-Harm Crisis on | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 38 | | | 2025-06-24 - Palmatier Exhibit 12 - Excerpt from Textbook | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 39 | PALMATIER_00000001 | PALMATIER_00000 | 2025-06-24 - Palmatier Exhibit 13 - Invoices | Robert Palmatier | Infringement / Willfulness/Damages | | |
| 40 | | | 2025-06-24 - Palmatier Exhibit 2 - Mizerski Article | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 41 | | | 2025-06-24 - Palmatier Exhibit 3 - Krugman Article | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 42 | | | 2025-06-24 - Palmatier Exhibit 4 - Janiszewski Article | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 43 | | | 2025-06-24 - Palmatier Exhibit 5 - Online Brand Impersonation and the Hiring | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 44 | | | 2025-06-24 - Palmatier Exhibit 6 - eTouchPoint Article, "Do You Know Your Ratio of | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 45 | | | 2025-06-24 - Palmatier Exhibit 7 - Blog Post, "Why Just 1 Negative Review Needs 12 | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 46 | | | 2025-06-24 - Palmatier Exhibit 8 - Article, "Navigating the Impact of Negative | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 47 | | | 2025-06-24 - Palmatier Exhibit 9 - Gallo Article, "The Value of Keeping the Right | Robert Palmatier | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant to Impossible LLC's damages. Not prejudicial. Not hearsay and/or |
| 48 | | | 2025-04-08 - Exhibit 1 - William Van Curen LinkedIn | Impossible Foods's Custodian | Infringement / Willfulness/Damages | | |
| 49 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 36 - Impossible's Objections and Third | Joel Runyon | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 50 | IMP00016939 | | 2025-04-10 - Depo 1 - Runyon Exhibit 49 - Email Chain re Ten Thousand partnership | Joel Runyon | Infringement / Willfulness/Damages | | |
| 51 | IF00034421 | IF00034601 | 2025-04-10 - Depo 1 - Runyon Exhibit 60 - TSDR - mark 'Do Something Impossible' | Joel Runyon | Infringement / Willfulness/Damages | | |
| 52 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 61 - Impossible's Answer and Revised | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 53 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 87 - Impossible Foods's Amended Notice of | Joel Runyon | Infringement / Willfulness/Damages | | |
| 54 | | | 2025-05-15 - Depo 2 - Runyon Exhibit 88 - Plaintiff Amended Notice of Deposition | Joel Runyon | Infringement / Willfulness/Damages | | |
| 55 | IMP00107296 | IMP00102927 | 2025-05-15 - Depo 2 - Runyon Exhibit 89 - Income Statement | Joel Runyon | Infringement / Willfulness/Damages | | |
| 56 | | | 2025-08-05 - Depo 3 - J. Runyon Exhibit 111 - April 10, 2025 Deposition of Joel | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 57 | | | 2025-04-04 - Myra Pasek Depo - Exhibit 1 - Deposition Subpoena | Myra Pasek | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 58 | | | 2025-04-04 - Myra Pasek Depo - Exhibit 2 - Ms. Pasek's LinkedIn Page | Myra Pasek | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 59 | | | 2025-04-04 - Myra Pasek Depo - Exhibit 3 - Maraxi Revised Proposal | Myra Pasek | Infringement / Willfulness/Damages | | |
| 60 | | | 2025-04-04 - Myra Pasek Depo - Exhibit 4 - List of Names | Myra Pasek | Infringement / Willfulness/Damages | | |
| 61 | | | 2025-04-04 - Myra Pasek Depo - Exhibit 5 - Lexicon Naming Workshop PowerPoint | Myra Pasek | Infringement / Willfulness/Damages | | |
| 62 | | | 2025-04-04 - Myra Pasek Depo - Exhibit 7 - U.S. Patent and Trademark Office | Myra Pasek | Infringement / Willfulness/Damages | | |
| 63 | | | 2025-04-04 - Myra Pasek Depo - Exhibit 8 - Impossible Logo Comparative Chart | Myra Pasek | Infringement / Willfulness/Damages | | |
| 64 | | | 2025-04-04 - Myra Pasek - Deposition Transcript | Myra Pasek | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Hearsay objection is premature and non-specific. Not hearsay |
| 65 | | | 2024-02-16 - Docs Cited in WD - Doc. 78-00 - 2024-02-16 - 2024-03-12 - | Joel Runyon | Impossible LLC | FRE 403 | Not prejudicial. |
| 66 | | | 2024-03-08 - Docs Cited in WD - 2024-11-08 - Impossible's First Supplemental ROG | Joel Runyon | Impossible LLC | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 67 | IMP00000170 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 68 | IMP00000178 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 69 | IMP00000188 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 70 | IMP00000191 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 71 | IMP00000192 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 72 | | | 2025-05-05 - Vanderhart Report - Exhibit B ("Materials Considered") | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 73 | | | 2025-05-05 - Palmatier Report and Exhibits 1-2 | Robert Palmatier | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 74 | IF00021852 | | Adapted insight extract spreadsheet of Impossible Foods's marketing expenses | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 75 | IF00034373 | | Vanderhart Report: Impossible Foods, Marketing Expenditures, c. 2025 | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 76 | IF00035073 | | Vanderhart Report: Impossible Foods, The Impossible Cookbook Agreement, | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 77 | | | Vanderhart Report: 15 U.S.C. § 1117(a). | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 78 | IMP00101451 | | Vanderhart Report: Impossible, App Information, c. 3/2025 (IMP00101451). - Page | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 79 | IMP00097411 | IMP00097439 | Impossible TRI Cookbook | Robert Palmatier | Infringement / Willfulness/Damages | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80 | IF00011912 | IF00011934 | Impossible Foods June 2016 Brand Identity Power Point presentation | Robert Palmatier | Infringement / Willfulness/Damages | | |
| 81 | IF00015125 | IF00015125 | Impossible Foods "Impossible" Logo | Robert Palmatier | Infringement / Willfulness/Damages | | |
| 82 | IF00019359 | IF00019420 | Impossible Foods 2024 Paid Media POR Power Point presentation | Robert Palmatier | Infringement / Willfulness/Damages | | |
| 83 | IF00019421 | IF00019648 | Impossible Foods 2024 Marketing POR Power Point presentation | | Infringement / Willfulness/Damages | | |
| 84 | IMP00102979 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 85 | IMP00102981 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 86 | IMP00102983 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 87 | IMP00102985 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 88 | IMP00102987 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 89 | IMP00102989 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 90 | IMP00102991 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 91 | IMP00102993 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 92 | IMP00102996 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 93 | IMP00102999 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 94 | IMP00103002 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 95 | IMP00103005 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 96 | IMP00103007 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 97 | IMP00103009 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 98 | IMP00103011 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 99 | IMP00103013 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 100 | IMP00103015 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 101 | IMP00103017 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 102 | IMP00103019 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 103 | IMP00103021 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 104 | IMP00103023 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 105 | IMP00103026 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 106 | IMP00103028 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 107 | IMP00103030 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 108 | IMP00103032 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 109 | IMP00103034 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 110 | IMP00103036 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 111 | IMP00103038 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 112 | IMP00103040 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 113 | IMP00103042 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 114 | IMP00103044 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 115 | IMP00103046 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 116 | IMP00103048 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 117 | IMP00103050 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 118 | IMP00103052 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 119 | IMP00103054 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 120 | IMP00103056 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 121 | IMP00103058 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 122 | IMP00103060 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 123 | IMP00103062 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 124 | IMP00103064 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 125 | IMP00103066 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 126 | IMP00103068 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 127 | IMP00103070 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 128 | IMP00103073 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 129 | IMP00103076 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 130 | IMP00103079 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 131 | IMP00103082 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 132 | IMP00103085 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 133 | IMP00103088 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 134 | IMP00103091 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 135 | IMP00103094 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 136 | IMP00103097 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 137 | IMP00103100 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 138 | IMP00103103 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 139 | IMP00103105 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 140 | IMP00103107 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 141 | IMP00103109 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 142 | IMP00103112 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 143 | IMP00103115 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 144 | IMP00103118 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 145 | IMP00103121 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 146 | IMP00103123 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 147 | IMP00103125 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 148 | IMP00103127 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 149 | IMP00103129 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 150 | IMP00103131 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 151 | IMP00103133 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 152 | IMP00103135 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 153 | IMP00103137 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 154 | IMP00103139 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 155 | IMP00103141 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 156 | IMP00103143 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 157 | IMP00103145 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 158 | IMP00103147 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 159 | IMP00103149 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160 | IMP00103151 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 161 | IMP00103153 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 162 | IMP00103155 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 163 | IMP00103157 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 164 | IMP00103160 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 165 | IMP00103162 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 166 | IMP00103164 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 167 | IMP00103167 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 168 | IMP00103169 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 169 | IMP00103171 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 170 | IMP00103173 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 171 | IMP00103175 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 172 | IMP00103177 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 173 | IMP00103179 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 174 | IMP00103181 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 175 | IMP00103183 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 176 | IMP00103185 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 177 | IMP00103187 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 178 | IMP00103189 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 179 | IMP00103191 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 180 | IMP00103193 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 181 | IMP00103195 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 182 | IMP00103197 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 183 | IMP00103200 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 184 | IMP00103203 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 185 | IMP00103206 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 186 | IMP00103209 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 187 | IMP00103211 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 188 | IMP00103213 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 189 | IMP00103215 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 190 | IMP00103217 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 191 | IMP00103219 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 192 | IMP00103222 | | Vanderhart Responsive Report: Exhibit G-2, Amazon Advertising Invoice Data for | Jennifer Vanderhart | Infringement / Willfulness/Damages | | |
| 193 | IF00000064 | IF00000065 | 2020-04-16 - IFI Cease & Desist Letter - POSSIBLE PITA - Tab 9-18 - IF00000064.pdf | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 194 | IF00000039 | IF00000041 | 2020-07-20 - IFI Cease & Desist Letter - IMPOSSIBLE WATER -Tab 9-8 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 195 | IF00000060 | IF00000061 | 2020-08-24 - IFI Cease & Desist Letter - THE IMPOSSIBLE DONUT - Tab 9-16 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 196 | IF00000042 | IF00000042 | 2020-11-02 - IFI Cease & Desist Letter - THE IMPOSSIBLE COMPANY - Tab 9-9 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 197 | IF00000014 | IF00000017 | 2020-11-04 - IFI Cease & Desist Letter - IMPOSSIBLE HOT POT - Tab 9-4 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 198 | IF00000018 | IF00000019 | 2020-12-16 - IFI Cease & Desist Letter - PLANT-BASED CUISINE THAT'S BEYOND | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 199 | IF00000066 | IF00000067 | 2021-02-04 - IFI Cease & Desist Letter - IMPOSSIBLE SUGAR - Tab 9-19 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 200 | IF00000051 | IF00000052 | 2021-02-08 - IFI Cease & Desist Letter - IMPOSSIBLE SUSHI AND IMPOSSIBOWLS - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 201 | IF00009575 | IF00009646 | 2021-06-14 - IFI Cease & Desist Letter - IMPASTABLE - Tab 9-30 - IF00009575.pdf | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 202 | IF00009295 | IF00009367 | 2021-06-14 - IFI Cease & Desist Letter - IMPOSSIBAO - Tab 9-29 - IF00009295.pdf | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 203 | IF00000062 | IF00000063 | 2021-06-16 - IFI Cease & Desist Letter - POSSIBLE FOODS - Tab 9-17 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 204 | IF00000049 | IF00000050 | 2021-06-23 - IFI Cease & Desist Letter - IMPOSSIBLE TOBACCO - Tab 9-12 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 205 | IF00000046 | IF00000048 | 2021-07-16 - IFI Cease & Desist Letter - IMPOSSIBLY - Tab 9-11 - IF00000046.pdf | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 206 | IF00000071 | IF00000075 | 2021-09-13 - IFI Cease & Desist Letter - IMPOSSIBLE LASAGNA - Tab 9-21 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 207 | IF00000022 | IF00000038 | 2021-09-24 - IFI Cease & Desist Letter - INCREDIBLE - Tab 9-7 - IF00000022.pdf | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 208 | IF00000085 | IF00000088 | 2021-12-10 - IFI Cease & Desist Letter - IMPOSSIBLE NOODLE - Tab 9-25 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 209 | IF00000056 | IF00000059 | 2021-12-29 - IFI Cease & Desist Letter - CAFE IMPOSSIBLE - Tab 9-15 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 210 | IF00000053 | IF00000055 | 2022-01-18 - IFI Cease & Desist Letter - FRIDGE NO MORE - Tab 9-14 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 211 | IF00000076 | IF00000079 | 2022-01-18 - IFI Cease & Desist Letter - IMPOSSIBLE PO' BOY - Tab 9-22 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 212 | IF00000068 | IF00000070 | 2022-02-22 - IFI Cease & Desist Letter - IMPROBABLE - Tab 9-20 - IF00000068.pdf | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 213 | IF00000082 | IF00000084 | 2022-03-15 - IFI Cease & Desist Letter - IMPOSSIBLE WINGS - Tab 9-24 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 214 | IF00000007 | IF00000008 | 2022-10-05 - IFI Cease & Desist Letter - Tab 9-2 - IF00000007.pdf (IMPOSSIBLE 420) | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 215 | IF00000009 | IF00000013 | 2023-02-07 - IFI Cease & Desist Letter - Vegan Impossible Beef Jerky - Tab 9-3 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 216 | IF00008502 | IF00008504 | 2025-01-30 - IFI Cease & Desist Letter - ITS NOT IMPOSSIBLE - Tab 9-27 - | Myra Pasek / Caitlyn Hatman | Willfulness/Damages | | |
| 217 | IMP00107058 | | 2018-04-01 - "IMPOSSIBLE FOODS ANNOUNCES $114 MIL LION CONVERTIBLE | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 218 | IMP00107077 | | 2020-03-15 - IMPOSSIBLE FOODS CONFIRMS APPROXIMATELY 5500 MILLION IN | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 219 | IMP00107049 | IMP00107057 | 2020-04-21 - IMPOSSIBLE FOODS LAUNCHES IMPACT CALCULATOR ON EARTH | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 220 | IMP00107086 | | 2020-05-13 - IMPOSSIBLE FOODS HOSTS VIRTUAL COOK-A-THON TO COMBAT | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 221 | IMP00107097 | | 2020-06-30 - IMPOSSIBLE FOODS COLLABORATES WITH LOCAL HUMAN TO | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 222 | IMP00107030 | | 2020-12-21 - IMPOSSIBLE FOODS DONATES ITS MILLIONTH BURGER AND | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 223 | IMP00107205 | | 2021-01-05 - WITH INCREASING ECONOMIES OF SCALE, IMPOSSIBLE FOODS | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 224 | IMP00107168 | | 2021-04-05 - IMPOSSIBLE FOODS LAUNCHES FIRST NATIONAL ADVERTISING | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 225 | IMP00107195 | | 2021-05-05 - IMPOSSIBLE FOODS SECURES CHILD NUTRITION LABEL FOR | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 226 | IMP00107117 | | 2021-11-22 - IMPOSSIBLE FOODS CLOSES $500M IN NEW FUNDING AMID RECORD | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 227 | IMP00107134 | | 2023-06-08 - IMPOSSIBLE FOODS KICKS OFF MAJOR SUMMER MARKETING EFFORT | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 228 | IMP00107040 | | 2025-03-05 - IMPOSSIBLE FOODS INTRODUCES IMPOSSI6LE® STEAK BITES - ITS | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 229 | IMP00107068 | | 2019-05-13 - IMPOSSIBLE FOODS ANNOUNCES $300 MILLION FU NDING ROUND | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 230 | IMP00107125 | | 2024-05-05 - IMPOSSIBLE FOODS KICKS OFF FIRST MAJOR MARKETING CAMPAIGN | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 231 | IMP00107159 | | 2024-03-13 - IMPOSSIBLE FOODS INTRODUCES MEATIER BRAND IDENTITY, | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 232 | IMP00107186 | | 2023-03-07 - IMPOSSIBLE FOODS LAUNCHES ITS LEANEST. MOST PROTEIN- | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 233 | IMP00107106 | | 2020-10-19 - IMPOSSIBLE FOODS IS DOUBLING ITS R&D TEAM AND SEEKING | Runyon/Hatman/Schwarz | Impossible Foods | | |
| 234 | | | 2024-03-22 - Impossible LLC's Initial Disclosures.pdf | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 235 | | | 2024-03-29 - Impossible Foods Inc.'s Initial Disclosures.pdf | Joel Runyon | Impossible LLC | FRE 402-403 | Relevant. Not prejudicial. |
| 236 | | | 2025-02-10 - Impossible LLC's Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 237 | | | 2025-02-10 - Impossible Foods's Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC | FRE 402-403 | Relevant. Not prejudicial. |
| 238 | | | 2025-03-26 - Impossible Foods's Second Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC | | |
| 239 | | | 2025-07-22 - Doc. 252-02 - IFI Admin. Mot. to File Decl. of J. Lucas-McGreevy Under | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240 | | | 2025-05-16 - Doc. 236-02 - 2025-06-25 - Exhibit 2 - Declaration of William Van | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |
| 241 | | | 2025-05-16 - CONFIDENTIAL Declaration of William Van Curen Per Dkt. 203 | Impossible Foods's Custodian | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |
| 242 | | | 2025-08-08 - Doc. 262-04 - Impossible MSJ - Exhibit B - Joel Runyon Deposition | Joel Runyon | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 243 | | | 2025-08-08 - Doc. 262-34 - Impossible MSJ - Exhibit FF - Myra Pasek Deposition | Myra Pasek | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 244 | | | 2025-08-08 - Doc. 262-37 - Impossible MSJ - Exhibit II - IFI Third Supplemental ROG | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 245 | | | 2025-08-08 - Doc. 262-40 - Impossible MSJ - Exhibit LL - IFI ROG Responses (Set | Caitlyn Hatman/John G. | Infringement / Willfulness/Damages | | |
| 246 | | | 2025-08-08 - Doc. 262-44 - Impossible MSJ - Exhibit PP - PTO Public Record (Reg. | Joel Runyon | Infringement / Willfulness/Damages | | |
| 247 | | | 2025-08-08 - Doc. 262-45 - Impossible MSJ - Exhibit QQ - PTO Public Record (Reg. | Joel Runyon | Infringement / Willfulness/Damages | | |
| 248 | | | 2025-08-08 - Doc. 262-51 - Impossible MSJ - Exhibit WW - Defendants' Amended | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 249 | | | 2025-08-08 - Doc. 262-52 - Impossible MSJ - Exhibit XX - Defendants' Third | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 250 | IMP00002292 | IMP00002299 | 2025-08-08 - Doc. 262-69 - Impossible MSJ - Exhibit OOO - A New Home for | Joel Runyon | Infringement / Willfulness/Damages | | |
| 251 | | | 2025-08-08 - Doc. 262-83 - Impossible MSJ - Exhibit CCCC - TTAB Notice of | Joel Runyon | Infringement / Willfulness/Damages | | |
| 252 | | | 2025-08-08 - Doc. 265-03 - Impossible MSJ - Adam Ex. 2 - (Greg Ex. Z) - Nicholas | Nicholas Halla | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 253 | | | 2025-08-08 - Doc. 265-05 - Impossible MSJ - Adam Ex. 4 - (Greg Ex. BB) - Caitlyn | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 254 | | | 2025-08-08 - Doc. 265-10 - Impossible MSJ - Adam Ex. 9 - (Greg Ex. MM) - Keaton | Keaton Schwarz | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 255 | | | 2025-08-08 - Doc. 265-11 - Impossible MSJ - Adam Ex. 10 - (Greg Ex. NN) - IF Third | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 256 | | | 2025-08-08 - Doc. 265-12 - Impossible MSJ - Adam Ex. 11 - (Greg Ex. OO) - Plumpe | John G. Plumpe | Infringement / Willfulness/Damages | | |
| 257 | | | Doc. 277-02 - 2025-08-29 - Impossible Opp. to IFI's MSJ - Exhibit 1 - Joel Runyon | Joel Runyon | Infringement / Willfulness/Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 258 | | | Doc. 279-03 - 2025-08-29 - Impossible Opp. to IFI's MSJ - Ex. 2 - Caitlyn Hatman | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 802 | Hearsay objection is premature and non-specific. Not hearsay and/or subject to |
| 259 | | | 2025-09-12 - Doc. 287-02 Impossible Reply ISO MSJ - Exhibit 1 - July 3, 2024 Email | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 402-403 | Relevant. Not prejudicial. |
| 260 | | | 2025-09-12 - Doc. 287-03 Impossible Reply ISO MSJ - Exhibit 2 - IFI Supplemental | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 261 | | | 2025-09-12 - Doc. 287-04 Impossible Reply ISO MSJ - Exhibit 3 - IFI Second | Caitlyn Hatman/John G. | Infringement / Willfulness/Damages | | |
| 262 | | | 2025-09-12 - Doc. 287-05 Impossible Reply ISO MSJ - Exhibit 4 - Document | Joel Runyon | Infringement / Willfulness/Damages | | |
| 263 | IMP00107636 | IMP00107636 | Russell Kirsch Wikipedia | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was |
| 264 | IMP00107637 | IMP00107637 | Yahoo Finance article - NSF and IFI partnership | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 265 | IMP00107326 | IMP00107340 | IFI Cookbook Sale - amazon.com-2026-01-16-10-13-35.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 266 | IMP00107532 | IMP00107537 | IFI Cookbook Sale - barnesandnoble.com-2026-01-16-10-15-22.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 267 | IMP00107538 | IMP00107543 | IFI Cookbook Sale - bookshop.org-2026-01-16-10-15-52.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 268 | IMP00107544 | IMP00107546 | IFI Cookbook Sale - powells.com-2026-01-16-10-14-55.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 269 | IMP00107547 | IMP00107552 | IFI Cookbook Sale - target - web.archive.org-2026-01-16-10-07-50.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 270 | IMP00107553 | IMP00107560 | IFI Cookbook Sale - walmart.com-2026-01-16-10-14-23.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 271 | IMP00107561 | IMP00107562 | ImpossibleHQ Site - impossible.co-2026-01-02-08-53-47 - Impossible Leggins | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 272 | IMP00107563 | IMP00107564 | ImpossibleHQ Site - impossible.co-2026-01-02-08-54-13 - Unisex pigment-dyed | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 273 | IMP00107565 | IMP00107565 | IFI Site - impossiblefoods.com-2026-01-02-09-38-12 - Browse Our Recipes | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 274 | IMP00107566 | IMP00107566 | IFI Site - impossiblefoods.com-2026-01-15-15-43-33 - Chimichurri Avocado Burger | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 275 | IMP00107567 | IMP00107567 | IFI Site - impossiblefoods.com-2026-01-15-15-44-05 - Pineapple BBQ Burger | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 276 | IMP00107568 | IMP00107568 | IFI Site - impossiblefoods.com-2026-01-15-15-44-35 - Southwest Taco Salad | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 277 | IMP00107569 | IMP00107569 | IFI Site - impossiblefoods.com-2026-01-15-15-45-07 - Miso Beef Soba Bowl | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 278 | IMP00107570 | IMP00107570 | IFI Site - impossiblefoods.com-2026-01-15-15-45-36 - Sheet Pan Meatballs | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 279 | IMP00107571 | IMP00107571 | IFI Site - IMP00107571 - impossiblefoods.com-2026-01-15-15-46-05 - Chicken | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 280 | IMP00107572 | IMP00107572 | IFI Site - IMP00107572 - impossiblefoods.com-2026-01-15-15-46-34 - Sausage | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 281 | IMP00107573 | IMP00107573 | IFI Site - IMP00107573 - impossiblefoods.com-2026-01-15-15-47-04 - Double | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 282 | IMP00107574 | IMP00107574 | IFI Site - IMP00107574 - impossiblefoods.com-2026-01-15-15-47-58 - Meatloaf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 283 | IMP00107575 | IMP00107575 | IFI Site - IMP00107575 - impossiblefoods.com-2026-01-15-15-48-27 - Cajun Burger | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 284 | IMP00107576 | IMP00107576 | IFI Site - IMP00107576 - impossiblefoods.com-2026-01-15-15-49-18 - Juicy Lucy | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 285 | IMP00107577 | IMP00107577 | IFI Site - IMP00107577 - impossiblefoods.com-2026-01-15-15-49-49 - Burger, | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 286 | IMP00107578 | IMP00107578 | IFI Site - IMP00107578 - impossiblefoods.com-2026-01-15-15-50-18 - Beef Stuffed | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 287 | IMP00107579 | IMP00107579 | IFI Site - IMP00107579 - impossiblefoods.com-2026-01-15-15-50-46 - Chicken | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 288 | IMP00107580 | IMP00107580 | IFI Site - IMP00107580 - impossiblefoods.com-2026-01-15-15-51-39 - Sausage No- | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 289 | IMP00107581 | IMP00107581 | IFI Site - impossiblefoods.com-2026-01-15-15-52-08 - Carolina Slaw Dog Recipe | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 290 | IMP00107582 | IMP00107582 | IFI Site - IMP00107582 is impossiblefoods.com-2026-01-15-15-52-36 - Spaghetti | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 291 | IMP00107583 | IMP00107583 | ImpossibleHQ Site - impossiblehq.com-2026-01-02-09-49-45-0 - Impossible HQ | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 292 | IMP00107585 | IMP00107585 | M. Zhang Impossible branded mug - Confusion | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 293 | IMP00107588 | IMP00107588 | M. Zhang Instagram message re confusion | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 294 | IMP00107589 | IMP00107589 | M. Zhang Instagram message re confusion 2 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 295 | IMP00107590 | IMP00107598 | Do Something Impossible post - Instagram | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 296 | IMP00107599 | IMP00107610 | I will succeed because I am insane post - Instagram | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 297 | IMP00107611 | IMP00107616 | Impossible Energy Float Thanksgiving Parade | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403, 901 | No failure to provide required information. Any failure to provide information was |
| 298 | IMP00107617 | IMP00107617 | Impossible Foods Red Apparel post - Instagram | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 299 | IMP00107620 | IMP00107620 | IFI Chicken Nuggets IG cooking video - Donaldo Cooks | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 300 | IMP00107621 | IMP00107621 | IFI Chicken Nuggets IG cooking post - Donaldo Cooks | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 301 | IMP00107618 | IMP00107618 | Impossible Foods Red Apparel post - Instagram | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 302 | IMP00107622 | IMP00107622 | IFI IG Cooking Video with kalejunkie | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 303 | IMP00107623 | IMP00107623 | IFI IG Cooking Post with kalejunkie | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 304 | IMP00107624 | IMP00107624 | IFI IG Cooking Video with _samjose_ | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 305 | IMP00107625 | IMP00107625 | IFI IG Cooking Post with _samjose_ | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 306 | IMP00107626 | IMP00107626 | IFI IG Cooking Video with royaleats | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 307 | IMP00107627 | IMP00107627 | IFI IG Cooking Post with royaleats | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 308 | IMP00107628 | IMP00107628 | IFI IG Cooking Video with joexfitness | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 309 | IMP00107629 | IMP00107629 | IFI IG Cooking Post with joexfitness | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 310 | IMP00107630 | IMP00107630 | Impossible HQ Instagram - Recording - hingaflips flipping | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 311 | IMP00107631 | IMP00107631 | Impossible HQ Instagram - Recording - gary.vs.gravity | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 312 | IMP00107584 | IMP00107584 | IFI Instagram - Diplo's Run Club | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 313 | IMP00107586 | IMP00107586 | Diplo Instagram - partnership with IFI | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 314 | IMP00107632 | IMP00107632 | Impossible HQ Instagram - AI Eagle coming out of Impossible Energy packet | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 315 | IMP00107633 | IMP00107633 | Impossible HQ Instagram - outrageous flipping off of a bridge | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 316 | IMP00107587 | IMP00107587 | IFI Instagram - Burger King Whopper Partnership post | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 317 | IMP00107619 | IMP00107619 | IFI Instagram - Burger King Whopper Partnership post Screen Recording | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 318 | IMP00107321 | IMP00107325 | Palmatier URLs - alluresecurity.com-2026-01-16-12-12-02 - Online Brand | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 319 | IMP00107341 | IMP00107348 | Palmatier URLs - amazon.com-2026-01-16-12-04-22 - Ultimate Paleo Food List | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 320 | IMP00107349 | IMP00107360 | Palmatier URLs - amazon.com-2026-01-16-12-04-53.pdf - Amazon Search Results | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 321 | IMP00107361 | IMP00107368 | Palmatier URLs - amazon.com-2026-01-16-12-11-11 - Ultimate Paleo Food List | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 322 | IMP00107369 | IMP00107372 | Palmatier URLs - apps.apple.com-2026-01-16-12-09-57.pdf - Paleo Recipe Pro App | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 323 | IMP00107373 | IMP00107376 | Palmatier URLs - apps.apple.com-2026-01-16-12-10-20 - Paleo (io) App Store | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 324 | IMP00107377 | IMP00107383 | Palmatier URLs - blog.reputationx.com-2026-01-16-12-12-55 - Article 'Why Just 1 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 325 | IMP00107384 | IMP00107389 | Palmatier URLs - etouchpoint.com-2026-01-16-12-12-29 - Article 'Do You Know | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 326 | IMP00107390 | IMP00107399 | Palmatier URLs - greenqueen.com.hk-2026-01-16-12-05-37 - Article 'With New Red | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 327 | IMP00107400 | IMP00107404 | Palmatier URLs - impossible-abs.en.uptodown.com-2026-01-16-12-10-45 - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 328 | IMP00107405 | IMP00107411 | Palmatier URLs - impossiblefoods.com-2026-01-16-11-57-34 - Cookbook Launch | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 329 | IMP00107412 | IMP00107421 | Palmatier URLs - impossiblefoods.com-2026-01-16-11-58-03 - IFI Lite Beef | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 330 | IMP00107422 | IMP00107423 | Palmatier URLs - inoria.com-2026-01-16-12-13-24 - 'Why Inoria?' | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 331 | IMP00107424 | IMP00107427 | Palmatier URLs - instagram.com-2026-01-16-12-09-04 - IFI Instagram - Food Truck | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 332 | IMP00107428 | IMP00107433 | Palmatier URLs - marketing.com-2026-01-16-12-03-26 - Article 'Why Swag Matters | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 333 | IMP00107434 | IMP00107434 | Palmatier URLs - pitchbook.com-2026-01-16-12-11-41.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was |
| 334 | IMP00107435 | IMP00107444 | Palmatier URLs - thefinancialbrand.com-2026-01-16-12-03-53 - Article 'Marketing | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 335 | IMP00107445 | IMP00107446 | Palmatier URLs - web.archive.org-2026-01-16-12-02-55 - IFI Site - 'Get Your Swag | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 336 | IMP00107447 | IMP00107448 | Palmatier URLs - youtube.com-2026-01-16-11-58-57 - Impossible Foods CEO On | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was |
| 337 | IMP00107449 | IMP00107450 | Palmatier URLs - youtube.com-2026-01-16-12-00-07 - Impossible Foods CEO Says | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was |
| 338 | IMP00107451 | IMP00107452 | Palmatier URLs - youtube.com-2026-01-16-12-06-38 - Impossible Foods CEO | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was |
| 339 | IMP00107453 | IMP00107454 | Palmatier URLs - youtube.com-2026-01-16-12-07-23 - Impossible Foods CEO: | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 106 | No failure to provide required information. Any failure to provide information was |
| 340 | IMP00107639 | IMP00107639 | Pat Brown wearing Impossible branded shirt | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 341 | IMP00107640 | IMP00107640 | Texas Scorecard Article re lawsuit | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 342 | IMP00107634 | IMP00107634 | Customer Confusion- Ruth Bezi | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 343 | IMP00107635 | IMP00107635 | Customer Confusion- Cara Delfavero | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 344 | IMP00107638 | IMP00107638 | Impossible Push Your Limits images Giphy | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 345 | IMP00107642 | IMP00107642 | vegconomist.com- Diplo run Club | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was |
| 346 | IMP00107643 | IMP00107643 | vegconomist.com- Diplo run Club | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was |
| 347 | IMP00107644 | IMP00107644 | vegconomist.com-2026-01-22-09-45-22 - Impossible Foods Hosts "Protein Bar" | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was |
| 348 | IMP00107645 | IMP00107645 | vegconomist.com-2026-01-22-09-45-47 - Joey Chestnut and Fan to Tackle 99 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 802 | No failure to provide required information. Any failure to provide information was |
| 349 | IMP00107641 | IMP00107641 | IMPOSSIBLE LLC logo with strikethrough on white background | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 350 | IMP00107646 | IMP00107646 | TikTok Ice Cross Promotional Video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 351 | IMP00107647 | IMP00107647 | TikTok Ice Cross Promotional Video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 352 | IMP00107648 | IMP00107648 | Base Jump with Impossible apparel (video) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 353 | IMP00107649 | IMP00107649 | Wing Suit jump with Impossible apparel (video) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 354 | IMP00107650 | IMP00107650 | It's always impossible until it's done (video 5:18) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 355 | IMP00107651 | IMP00107651 | It's always impossible until it's done (video 5:18) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 356 | IMP00107652 | IMP00107652 | Difficult =/= Impossible (video 2:15) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 357 | IMP00107653 | IMP00107653 | Easy or Impossible (video 2:42) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 358 | IMP00107654 | IMP00107654 | Nothing is impossible to him who will try (video 1:55) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 359 | IMP00107655 | IMP00107655 | Impossible is not in my dictionary (video 1:18) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 360 | IMP00107656 | IMP00107656 | It's kind of fun to do the impossible (video 5:27) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 361 | IMP00107657 | IMP00107657 | Ice Cross 2025 Season Opener video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 362 | IMP00107658 | IMP00107658 | Dante Wardlaw GoPro BASE Jump video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 363 | IMP00107659 | IMP00107659 | Impossible branded BASE jump off rocket ship | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 364 | IMP00107660 | IMP00107660 | BASE jump from bridge | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was |
| 365 | IMP00107661 | IMP00107661 | Impossible branded Bridge Day BASE jump video (9:02) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 366 | IMP00107662 | IMP00107662 | King of the Swamp Promo video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 367 | IMP00107663 | IMP00107663 | Impossible branded BASE jump off bridge | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 368 | IMP00107664 | IMP00107664 | Dante Wardlaw GoPro BASE Jump video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 369 | IMP00107665 | IMP00107665 | BASE Jump video (fish eye view) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 370 | IMP00107666 | IMP00107666 | BASE Jump video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 371 | IMP00107667 | IMP00107667 | J. Runyon promoting Ice Cross film on podcast | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 372 | IMP00107668 | IMP00107668 | J. Runyon promo video on podcast for Ice Cross | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 373 | IMP00107669 | IMP00107669 | BASE jump from mountain video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was |
| 374 | IMP00107670 | IMP00107670 | Impossible T-shirt deadlift video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 375 | IMP00107671 | IMP00107671 | Impossible Death Diving video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 376 | IMP00107672 | IMP00107672 | J. Runyon promo video for Impossible Energy powder sachet | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 377 | IMP00107673 | IMP00107673 | J. Runyon new Impossible T-shirt promo video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 378 | IMP00107674 | IMP00107674 | Impossible promo video - Longest Day Race | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 379 | IMP00107675 | IMP00107675 | Impossible promo video - do something impossible | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 380 | IMP00107676 | IMP00107676 | Impossible promo video - Ultra - The Englishman | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 381 | IMP00107459 | IMP00107459 | Vanderhart URLs - amazon.com-2026-01-16-02-56-49-0 - Mediterranean Diet for | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was |
| 382 | IMP00107458 | IMP00107458 | Vanderhart URLs - amazon.com-2026-01-16-02-56-49-1 - The Proven 1200-Calorie | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was |
| 383 | IMP00107457 | IMP00107457 | Vanderhart URLs - amazon.com-2026-01-16-02-56-49-2 - Air Fryer for Beginners | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was |
| 384 | IMP00107456 | IMP00107456 | Vanderhart URLs - amazon.com-2026-01-16-02-56-49-3 - Sausage Making for | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was |
| 385 | IMP00107455 | IMP00107455 | Vanderhart URLs - amazon.com-2026-01-16-02-56-49-4 - High Protein Low Carb | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403 | No failure to provide required information. Any failure to provide information was |
| 386 | IMP00107460 | IMP00107460 | Vanderhart URLs - amazon.com-2026-01-16-02-56-49 - IFI Cookbook Sale Page | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 387 | IMP00107461 | IMP00107461 | Vanderhart URLs - apps.apple.com-2026-01-16-02-59-54 - Paleo (io) App Store | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 388 | IMP00107462 | IMP00107462 | Vanderhart URLs - apps.apple.com-2026-01-16-03-00-26 - Paleo Recipe Pro App | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 389 | IMP00107463 | IMP00107463 | Vanderhart URLs - brandfoxllc.com-2026-01-20-13-44-19 - Page Not Found | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was |
| 390 | IMP00107464 | IMP00107464 | Vanderhart URLs - facebook.com-2026-01-16-03-00-53 - Impossible HQ Facebook | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 391 | IMP00107465 | IMP00107465 | Vanderhart URLs - faq.impossiblefoods.com-2026-01-16-03-13-51 - IFI Site - FAQ | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 392 | IMP00107466 | IMP00107466 | Vanderhart URLs - help.spyfu.com-2026-01-16-03-55-48 - Article 'How accurate is | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 393 | IMP00107467 | IMP00107467 | Vanderhart URLs - impossible.co-2026-01-16-03-52-25 - Impossible HQ Site - Sleep | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 394 | IMP00107468 | IMP00107468 | Vanderhart URLs - impossible.vc-2026-01-16-03-50-03 - About Impossible | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 395 | IMP00107469 | IMP00107469 | Vanderhart URLs - impossible.vc-2026-01-16-03-50-29 - Impossible X Apps | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 396 | IMP00107470 | IMP00107470 | Vanderhart URLs - impossiblefitness.com-2026-01-16-03-05-59 - Impossible | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 397 | IMP00107471 | IMP00107471 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-06-29 - 404 Error | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 398 | IMP00107472 | IMP00107472 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-06-51.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 399 | IMP00107473 | IMP00107473 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-07-15 - IFI Site - Steak | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 400 | IMP00107474 | IMP00107474 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-08-53 - IFI Site - Make the | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 401 | IMP00107475 | IMP00107475 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-09-29 - IFI Site - Find | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 402 | IMP00107476 | IMP00107476 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-10-00 - IFI Site - Big Meaty | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 403 | IMP00107477 | IMP00107477 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-10-41 - IFI Site - Our | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 404 | IMP00107478 | IMP00107478 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-11-21 - IFI Site - Recipes | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 405 | IMP00107479 | IMP00107479 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-12-08 - IFI Site - Resource | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 406 | IMP00107480 | IMP00107480 | Vanderhart URLs - impossiblefoods.com-2026-01-16-03-13-01 - IFI Site - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 407 | IMP00107481 | IMP00107481 | Vanderhart URLs - impossiblehq.com-2026-01-16-03-50-56 - Impossible HQ | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 408 | IMP00107482 | IMP00107482 | Vanderhart URLs - impossiblehq.com-2026-01-16-03-51-19 - Impossible HQ Site - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 409 | IMP00107484 | IMP00107484 | Vanderhart URLs - impossiblehq.com-2026-01-16-03-53-18-1 - Impossible HQ | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 410 | IMP00107483 | IMP00107483 | Vanderhart URLs - impossiblehq.com-2026-01-16-03-53-18-2 - Impossible Surfing | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 411 | IMP00107485 | IMP00107485 | Vanderhart URLs - impossiblehq.com-2026-01-16-03-53-18 - Impossible Site - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 412 | IMP00107486 | IMP00107486 | Vanderhart URLs - impossiblehq.com-2026-01-16-03-55-00 - Impossible Podcast | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 413 | IMP00107487 | IMP00107487 | Vanderhart URLs - instagram.com-2026-01-16-03-14-15-0 - IFI Instagram - Food | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 414 | IMP00107488 | IMP00107488 | Vanderhart URLs - instagram.com-2026-01-16-03-14-15 - Food Truck Mannequin | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 415 | IMP00107489 | IMP00107489 | Vanderhart URLs - instagram.com-2026-01-16-03-15-17 - Impossible Instagram - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 416 | IMP00107490 | IMP00107490 | Vanderhart URLs - instagram.com-2026-01-16-03-19-25-0 - IFI Nugget ThrowDown | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 417 | IMP00107491 | IMP00107491 | Vanderhart URLs - instagram.com-2026-01-16-03-19-25 IFI Instagram - Nugget | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 418 | IMP00107492 | IMP00107492 | Vanderhart URLs - instagram.com-2026-01-16-03-22-41 - IFI Instagram - Free Swag | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 419 | IMP00107493 | IMP00107493 | Vanderhart URLs - instagram.com-2026-01-16-03-24-09 - IFI Instagram - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 420 | IMP00107494 | IMP00107494 | Vanderhart URLs - instagram.com-2026-01-16-03-26-16.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was |
| 421 | IMP00107495 | IMP00107495 | Vanderhart URLs - instagram.com-2026-01-16-03-34-49.pdf - IFI Instagram - Pat | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 422 | IMP00107496 | IMP00107496 | Vanderhart URLs - instagram.com-2026-01-16-03-36-04-0 - IFI Instagram - Shirt | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 423 | IMP00107497 | IMP00107497 | Vanderhart URLs - instagram.com-2026-01-16-03-36-04 - IFI Instagram - Shirt | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 424 | IMP00107498 | IMP00107498 | Vanderhart URLs - instagram.com-2026-01-16-03-38-22-0 - IFI Instagram - various | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 425 | IMP00107499 | IMP00107499 | Vanderhart URLs - instagram.com-2026-01-16-03-38-22 - IFI Instagram - various | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 426 | IMP00107500 | IMP00107500 | Vanderhart URLs - instagram.com-2026-01-16-03-40-29 - IFI Instagram - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 427 | IMP00107501 | IMP00107501 | Vanderhart URLs - instagram.com-2026-01-16-03-41-48-0 - IFI Instagram - branded | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 428 | IMP00107502 | IMP00107502 | Vanderhart URLs - instagram.com-2026-01-16-03-41-48 - IFI Instagram - branded | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 429 | IMP00107503 | IMP00107503 | Vanderhart URLs - instagram.com-2026-01-16-03-43-20-0 - making Impossible | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 430 | IMP00107504 | IMP00107504 | Vanderhart URLs - instagram.com-2026-01-16-03-43-20 - IFI Instagram - rundisney | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 431 | IMP00107505 | IMP00107505 | Vanderhart URLs - instagram.com-2026-01-16-03-45-23 - Impossible HQ Instagram | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was |
| 432 | IMP00107506 | IMP00107506 | Vanderhart URLs - sell.amazon.com-2026-01-20-14-10-57 - Amazon FBA: | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 433 | IMP00107507 | IMP00107507 | Vanderhart URLs - sellercentral.amazon.com-2026-01-16-02-56-21 - Amazon | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 434 | IMP00107508 | IMP00107508 | Vanderhart URLs - shipmonk.com-2026-01-20-13-43-28 - Ship Monk 'The | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 435 | IMP00107509 | IMP00107509 | Vanderhart URLs - ultimatemealplans.com-2026-01-16-03-56-19 | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402 | No failure to provide required information. Any failure to provide information was |
| 436 | IMP00107510 | IMP00107510 | Vanderhart URLs - ultimatemealplans.com-2026-01-16-03-56-23 - Meal Plans | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 437 | IMP00107511 | IMP00107511 | Vanderhart URLs - ultimatepaleoguide.com-2026-01-16-03-57-16 - Ultimate Paleo | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 438 | IMP00107512 | IMP00107512 | Vanderhart URLs - ultimatepaleoguide.com-2026-01-16-03-57-41 - Ultimate Paleo | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 402-403, 802 | No failure to provide required information. Any failure to provide information was |
| 439 | IMP00107513 | IMP00107513 | Vanderhart URLs - x.com-2026-01-16-03-58-08.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 440 | IMP00107514 | IMP00107514 | Vanderhart URLs - youtube.com-2026-01-16-04-00-17-0 - Impossible Fitness Arron | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1), FRE 403 | No failure to provide required information. Any failure to provide information was |
| 441 | IMP00107515 | IMP00107515 | Vanderhart URLs - youtube.com-2026-01-16-04-00-17 - Youtube 'The Englishman - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 442 | IMP00107516 | IMP00107516 | Vanderhart URLs - youtube.com-2026-01-16-04-02-33 - Impossible HQ Youtube | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 443 | IMP00107677 | IMP00107677 | Founders House - plant based meat industry needs to focus on taste | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 444 | IMP00107678 | IMP00107678 | Founders House - plant based meat industry needs to focus on taste (video - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 445 | IMP00107679 | IMP00107679 | Forbes P. McGuinness Interview | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 446 | IMP00107680 | IMP00107680 | Forbes P. McGuinness Interview (YouTube still) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 447 | IMP00107681 | IMP00107681 | P. McGuinness Interview (Rapid Response) video | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 448 | IMP00107682 | IMP00107682 | P. McGuinness Interview (Rapid Response) YT still | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 449 | IMP00107683 | IMP00107683 | P. McGuinness CNBC Interview YouTube (video) | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 450 | IMP00107684 | IMP00107684 | P. McGuinness CNBC Interview YouTube | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 451 | IMP00107685 | IMP00107685 | Founders House - plant based meat industry needs to focus on taste (video - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 452 | IMP00107686 | IMP00107686 | Founders House - plant based meat industry needs to focus on taste | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 453 | IMP00107687 | IMP00107687 | Founders House - plant based meat industry needs to focus on taste (video - | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 454 | IMP00107688 | IMP00107688 | Founders House - plant based meat industry needs to focus on taste | Joel Runyon | Infringement / Willfulness/Damages | FRCP 37(c)(1) | No failure to provide required information. Any failure to provide information was |
| 455 | IMP00002410 | | Joel blog post: Pre-Order Impossible Cross-Training Shorts (I think same as | Joel Runyon | Infringement /Damages | | |
| 456 | IMP00002404 | | beanie on webite (other products) | Joel Runyon | Infringement /Damages | | |
| 457 | IMP00002473 | | beanie on webite (other products) | Joel Runyon | Infringement /Damages | | |
| 458 | IMP00002788 | | beanie main purchase page | Joel Runyon | Infringement /Damages | | |
| 459 | IMP00072351 | | beanie closeout sale | Joel Runyon | Infringement /Damages | | |
| 460 | IMP00072372 | | beanie puchase page | Joel Runyon | Infringement /Damages | | |
| 461 | IMP00072601 | | impossible all products + beanie | Joel Runyon | Infringement /Damages | | |
| 462 | IMP00106174 | | beanie advertizing on youtube | Joel Runyon | Infringement /Damages | | |
| 463 | IMP00004353 | | Hat main purchase page - Review from 11/27/21 - at least 1/18/23 | Joel Runyon | Infringement /Damages | | |
| 464 | IMP00004379 | | Hat main purchase page - Review from 6/16/21 - 6/21/21 | Joel Runyon | Infringement /Damages | | |
| 465 | IMP00103745 | | impossiblehq instagram - man wearing hat | Joel Runyon | Infringement /Damages | | |
| 466 | IMP00078355 | IMP00078355 | Joel blog: "Impossible Hats Are Now Available for Pre-order" [Hat launch] | Joel Runyon | Infringement /Damages | | |
| 467 | IMP00002986 | IMP00003022 | Impossible Shirt (Mens) - Reviews from 12/26/22 - 6/26/23 | Joel Runyon | Infringement /Damages | | |
| 468 | IMP00098674 | IMP00098677 | Instagram Post with Hat | Joel Runyon | Infringement /Damages | | |
| 469 | IMP00072544 | IMP00072550 | Impossible Hat sales page - Reviews from 11/27/21 - 2024 | Joel Runyon | Infringement /Damages | | |
| 470 | IMP00002896 | | hoodie main purchase page | Joel Runyon | Infringement /Damages | | |
| 471 | IMP00107216 | | Impossible Hoodies Are Now Available blog post | Joel Runyon | Infringement /Damages | | |
| 472 | IMP00107009 | | Wayback machine capture of gear.impossiblehq.com listing hoodie, t-shirt, and | Joel Runyon | Infringement /Damages | | |
| 473 | IMP00072441 | | Impossible Hoodie purchase page - Reviews from 4/28/23 - 2024 | Joel Runyon | Infringement /Damages | | |
| 474 | IMP00094981 | IMP00094982 | Email between Joel and E. Soelzer re Shirt and Hoodie production | Joel Runyon | Infringement /Damages | | |
| 475 | IMP00032221 | IMP00032221 | Email between Joel and Merchify (merch printing company) re Hoodie production | Joel Runyon | Infringement /Damages | | |
| 476 | IMP00107023 | IMP00107029 | Wayback machine capture of gear.impossiblehq.com listing hoodie, t-shirt, and | Joel Runyon | Infringement /Damages | | |
| 477 | IMP00058628 | IMP00058637 | Email between Joel and Amplifier re changing the vendor for hoodie, t-shirt, and | Joel Runyon | Infringement /Damages | | |
| 478 | IMP00024776 | IMP00024776 | Email from DSGInternational (merch company) to Joel re Hoodie mock up | Joel Runyon | Infringement /Damages | | |
| 479 | IMP00025050 | IMP00025051 | Email from DSGInternational (merch company) to Joel re Hoodie sample | Joel Runyon | Infringement /Damages | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480 | IMP00059964 | IMP00059971 | Email Invoice from DSGInternational (merch company) to Joel re Hoodie, Hat, and | Joel Runyon | Infringement /Damages | | |
| 481 | IMP00107215 | | Email between Joel and customer discussing ordering hoodie (from 2013) | Joel Runyon | Infringement /Damages | | |
| 482 | IMP00024179 | | Email between Adam from Ten Thousand and Joel discussing compression shorts | Joel Runyon | Infringement /Damages | | |
| 483 | IMP00005079 | | Email between Adam from Ten Thousand and Joel discussing compression shorts | Joel Runyon | Infringement /Damages | | |
| 484 | IMP00029951 | IMP00029954 | Email between Joel and Amplifier (Screen-printing company) re potential | Joel Runyon | Infringement /Damages | | |
| 485 | IMP00016944 | | Email between Joel and DSG International (merch company) re production of | Joel Runyon | Infringement /Damages | | |
| 486 | IMP00016245 | IMP00016264 | Email between Joel and Ten Thousand (merch company) re production of | Joel Runyon | Infringement /Damages | | |
| 487 | IMP00012920 | | Email between Joel and Ten Thousand (merch company) re production of | Joel Runyon | Infringement /Damages | | |
| 488 | IMP00015535 | IMP00015545 | Email between Joel and Ten Thousand (merch company) re production of shorts | Joel Runyon | Infringement /Damages | | |
| 489 | IMP00015860 | IMP00015872 | Email between Joel and Ten Thousand (merch company) re production of | Joel Runyon | Infringement /Damages | | |
| 490 | IMP00024977 | | DG International quote for sweatshirts in 2020 product samples | Joel Runyon | Infringement /Damages | | |
| 491 | IMP00031285 | | DG International invoice for sweatshirts | Joel Runyon | Infringement /Damages | | |
| 492 | IMP00094776 | IMP00094792 | Email from Joel to ZilkerScreenPrinting re sweatshirt sample | Joel Runyon | Infringement /Damages | | |
| 493 | IMP00016860 | IMP00016866 | Email from Joel to Ten Thousand re Sweatshirt production | Joel Runyon | Infringement /Damages | | |
| 494 | IMP00002732 | | muscle tank main purchase page | Joel Runyon | Infringement /Damages | | |
| 495 | IMP00002347 | | Joel blog post: "New Impossible Gear..." - Womens Tank, Impossible HQ T-Shirt, | Joel Runyon | Infringement /Damages | | |
| 496 | IMP00002869 | | Joel blog post: "Impossible Gear 2014 Fire Sale" - T-Shirts and Tanks | Joel Runyon | Infringement /Damages | | |
| 497 | IMP00002883 | | Joel Blog post: "Impossible Gear Is Back!" - T-Shirts and Tanks | Joel Runyon | Infringement /Damages | | |
| 498 | IMP00004343 | | Joel Blog post: "The IMPOSSIBLE Shirt Has Been Upgraded - Heres whats new" - T- | Joel Runyon | Infringement /Damages | | |
| 499 | IMP00086508 | | Joel Blog post: "New IMPOSSIBLE Gear is Here (Plus a Giveaway!)" - T-Shirts and | Joel Runyon | Infringement /Damages | | |
| 500 | IMP00000019 | | Proof that product (shirts, tanks) were available for sale in 2021) | Joel Runyon | Infringement /Damages | | |
| 501 | IMP00031305 | IMP00031305 | Order re Tank Top and T-Shirt | Joel Runyon | Infringement /Damages | | |
| 502 | IMP00005067 | IMP00005072 | Invoice from DSGInternational including Men's T-Shirt, Women's T-Shirt, and Tank | Joel Runyon | Infringement /Damages | | |
| 503 | IMP00034671 | IMP00034684 | Tank Top Proof from DSGInternational | Joel Runyon | Infringement /Damages | | |
| 504 | IMP00003023 | | Mens T-Shirt Main Purchase Page - Reviews from 8/13/21 (Stating "Been wearing | Joel Runyon | Infringement /Damages | | |
| 505 | IMP00072568 | | Impossible Shirt (Mens) - Reviews from 2022-2024 | Joel Runyon | Infringement /Damages | | |
| 506 | IMP00075463 | | Joel blog: "3...2...1... Launch Launch Launch!" [T-shirt launch] | Joel Runyon | Infringement /Damages | | |
| 507 | IMP00003244 | IMP00003255 | Impossible Shirt (Womens) - Reviews from 2021-2022 | Joel Runyon | Infringement /Damages | | |
| 508 | IMP00031351 | IMP00031351 | Draft blog post re building a T-shirt business | Joel Runyon | Infringement /Damages | | |
| 509 | IMP00100382 | IMP00100386 | Order confirmation of Printful T-Shirts | Joel Runyon | Infringement /Damages | | |
| 510 | IMP00105206 | IMP00105206 | Instagram Post with T-shirt | Joel Runyon | Infringement /Damages | | |
| 511 | IMP00025269 | IMP00025272 | Email between Joel and A. Morweiser re T-shirt design | Joel Runyon | Infringement /Damages | | |
| 512 | IMP00031697 | IMP00031705 | T-shirt Order confirmation from Printful | Joel Runyon | Infringement /Damages | | |
| 513 | IMP00107227 | | Joel blog post written proof of sale of T-Shirts in 2012 "How to Launch Your Own T- | Joel Runyon | Infringement /Damages | | |
| 514 | IMP00003739 | | Impossible T-Shirt - limited edition purchase page | Joel Runyon | Infringement /Damages | | |
| 515 | IMP00076476 | | Joel blog post listing IMPOSSIBLE grey, blue, and black tshirts in post "My 97 Things | Joel Runyon | Infringement /Damages | | |
| 516 | IMP00002270 | | Joel blog: "A Crash Course Intro to Impossible HQ" (2012) | Joel Runyon | Infringement /Damages | | |
| 517 | IMP00075419 | | Joel blog: 30 Questions about Six Pack Abs (2012) | Joel Runyon | Infringement /Damages | | |
| 518 | IMP00002310 | | Joel blog : "all about impossible abs" | Joel Runyon | Infringement /Damages | | |
| 519 | IMP00002761 | | Joel blog: "impossible abs is here!" (2012) | Joel Runyon | Infringement /Damages | | |
| 520 | IMP00074534 | | Joel blog: "Fight like Hell" (2012) | Joel Runyon | Infringement /Damages | | |
| 521 | IMP00096068 | | Impossible Abs Training purchase receipt (2012) | Joel Runyon | Infringement /Damages | | |
| 522 | IMP00093962 | | Impossible Abs Training purchase receipt (2013) | Joel Runyon | Infringement /Damages | | |
| 523 | IMP00002242 | | Joel blog: "7 steps to six pack abs" (2013) not technically selling Impossible Abs but | Joel Runyon | Infringement /Damages | | |
| 524 | IMP00074632 | | Joel blog: "All-in" 31 Pounds in 8 Weeks - T's Story (2013) | Joel Runyon | Infringement /Damages | | |
| 525 | IMP00074622 | | Joel blog: "The Ultimate Paleo Guide..." (2013) | Joel Runyon | Infringement /Damages | | |
| 526 | IMP00075544 | | Joel blog: The 3 Focuses of Impossible in 2014 (2014) | Joel Runyon | Infringement /Damages | | |
| 527 | IMP00086961 | | Joel blog: The IMPOSSIBLE Guide to the Paleo Diet | Joel Runyon | Infringement /Damages | | |
| 528 | IMP00078053 | | Joel blog: The No Limit Diet | Joel Runyon | Infringement /Damages | | |
| 529 | IMP00102928 | | 2015 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 530 | IMP00074850 | | The Gym Jones Mentality (2016); Impossible podcast 001: mentions paleo guide | Joel Runyon | Infringement /Damages | | |
| 531 | IMP00004334 | | Joel blog: "The FPC Protocol" (2018) | Joel Runyon | Infringement /Damages | | |
| 532 | IMP00075563 | | Joel blog: 3 New Resources to Help You Run Faster | Joel Runyon | Infringement /Damages | | |
| 533 | IMP00088420 | | Joel blog: Scaling an Impossible Flywheel | Joel Runyon | Infringement /Damages | | |
| 534 | IMP00083942 | | Joel blog: Impossible Fitness-Now available on Android, iOS, and Web | Joel Runyon | Infringement /Damages | | |
| 535 | IMP00102930 | | 2016 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 536 | IMP00102931 | | 2017 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 537 | IMP00102933 | | 2018 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 538 | IMP00102934 | | 2019 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 539 | IMP00102935 | | 2020 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 540 | IMP00102936 | | 2021 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 541 | IMP00102937 | | 2022 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 542 | IMP00102939 | | 2024 Impossible Abs Sales | Joel Runyon | Infringement /Damages | | |
| 543 | IMP00000468 | | Triathlon Nutrition Guide | Joel Runyon | Infringement /Damages | | |
| 544 | IMP00000485 | | Triathlon Gear Guide | Joel Runyon | Infringement /Damages | | |
| 545 | IMP00000501 | | Triathlon FAQ | Joel Runyon | Infringement /Damages | | |
| 546 | IMP00000509 | | Triathlon Race Day Walk Through | Joel Runyon | Infringement /Damages | | |
| 547 | IMP00004391 | | Blog post: Impossible TRI Triathlon Program Launch | Joel Runyon | Infringement /Damages | | |
| 548 | IMP00071940 | | Interview where J. Runyon discusses launch of Impossible Tri Triathlon product | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 549 | IMP00074255 | | Blog post: discusses upcoming Impossible Tri launch | Joel Runyon | Infringement /Damages | | |
| 550 | IMP00074574 | | Blog post: "women's guide to triathlons" - briefly mentions Impossible Tri | Joel Runyon | Infringement /Damages | | |
| 551 | IMP00075988 | | Blog post: "5 reasons you should do a triathlon this year" - promos product | Joel Runyon | Infringement /Damages | | |
| 552 | IMP00076132 | | Blog post: "70.3 or Bust..." - briefly promos Impossible Tri | Joel Runyon | Infringement /Damages | | |
| 553 | IMP00078661 | | Blog post: "5 common beginner triathlon myths" - briefly promos Impossible Tri | Joel Runyon | Infringement /Damages | | |
| 554 | IMP00082213 | | Blog post: "Greetings from Targetopolis" - briefly discusses pushed launch date | Joel Runyon | Infringement /Damages | | |
| 555 | IMP00074526 | | Blog post: "The best of Impossible HQ in 2012" - briefly discusses start of program | Joel Runyon | Infringement /Damages | | |
| 556 | IMP00091731 | | Blog post: "What the heck is going on..." - paragraph about upcoming launch of | Joel Runyon | Infringement /Damages | | |
| 557 | IMP00000320 | | Joel blog: "My 7 favorite Paleo Foods" (2012) | Joel Runyon | Infringement /Damages | | |
| 558 | IMP00004473 | | Blog post: "The Ultimate Paleo Guide - Everything You Could Ever..." | Joel Runyon | Infringement /Damages | | |
| 559 | IMP00002828 | | Impossible FM #010 New Paleo App | Joel Runyon | Infringement /Damages | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 560 | IMP00089166 | | Blog post: includes screenshot of instagram post discussing new paleo app launch | Joel Runyon | Infringement /Damages | | |
| 561 | IMP00094412 | | Impossible FM Ep # 20 - mentioned paleo guide app | Joel Runyon | Infringement /Damages | | |
| 562 | IMP00074778 | | Blog post: "2014 annual review" - discusses launch of app | Joel Runyon | Infringement /Damages | | |
| 563 | IMP00102901 | | Spreadsheet with some subscribers of Paleo Guide app 2015-2019 (possibly longer) | Joel Runyon | Infringement /Damages | | |
| 564 | IMP00094154 | | "Daring to Achieve the Impossible" - Bethel College Magazine - briefly mentions | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 565 | IMP00094376 | | AngelList Site ads re app | Joel Runyon | Infringement /Damages | | |
| 566 | IMP00094391 | | Impossible Ventures site promos paleo guide briefly | Joel Runyon | Infringement /Damages | FRE 802, 1002 | Not hearsay and/or subject to exceptions. Original available and/or not required. |
| 567 | IMP00094504 | | Screenshot of "ultimatepaleoguide" website | Joel Runyon | Infringement /Damages | | |
| 568 | IMP00094772 | | article on medium.com briefly promos paleo guide | Joel Runyon | Infringement /Damages | FRE 802, 1002 | Not hearsay and/or subject to exceptions. Original available and/or not required. |
| 569 | IMP00073995 | | Impossible HQ podcast discusses product | Joel Runyon | Infringement /Damages | | |
| 570 | IMP00101504 | | Sales report for Paleo(io) | Joel Runyon | Infringement /Damages | | |
| 571 | IMP00102784 | | Email chain with user of Paleo Guide App | Joel Runyon | Infringement /Damages | | |
| 572 | IMP00071747 | | Podcast discusses Ultimate Paleo Guide | Joel Runyon | Infringement /Damages | | |
| 573 | IMP00000375 | | Screenshot of Ultimate Paleo Guide Site | Joel Runyon | Infringement /Damages | | |
| 574 | IMP00069178 | | Show with Jason Ferrugia and J. Runyon - show notes discuss paleo guide | Joel Runyon | Infringement /Damages | | |
| 575 | IMP00097936 | | Page on impossible.vx briefly mentions paleo guide | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 576 | IMP00104670 | | Ultimate Paleo Guide link on Pinterest | Joel Runyon | Infringement /Damages | | |
| 577 | IMP00104671 | | Ultimate Paleo Guide link on Pinterest | Joel Runyon | Infringement /Damages | | |
| 578 | IMP00103239 | | Youtube video "train hard, recover harder with Impossible Sleep" | Joel Runyon | Infringement /Damages | | |
| 579 | IMP00066045 | | Makes Nutrition Krill Oil Invoice for 1,000 bottles | Joel Runyon | Infringement /Damages | | |
| 580 | IMP00003950 | | Joel blog post: "My Current Performnce Recovery Stack..." - Krill Oil listed and linked | Joel Runyon | Infringement /Damages | | |
| 581 | IMP00061578 | | Nutrascience Order for $5k | Joel Runyon | Infringement /Damages | | |
| 582 | IMP00067901 | | Nutrascience Order for $5k | Joel Runyon | Infringement /Damages | | |
| 583 | IMP00052505 | | Nutrascience order for 1,500 | Joel Runyon | Infringement /Damages | | |
| 584 | IMP00072535 | | blog post: Why You Should Drink A Sleep Tea | Joel Runyon | Infringement /Damages | | |
| 585 | IMP00067664 | | Nutrascience Order for $6k | Joel Runyon | Infringement /Damages | | |
| 586 | IMP00063741 | | Nutrascience Order for 1k units | Joel Runyon | Infringement /Damages | | |
| 587 | IMP00063859 | | Nutrascience Order for $11k | Joel Runyon | Infringement /Damages | | |
| 588 | IMP00098693 | | Instagram post re Impossible Sleep upcoming launch | Joel Runyon | Infringement /Damages | | |
| 589 | IMP00098686 | | Instagram post re Impossible Sleep launch | Joel Runyon | Infringement /Damages | | |
| 590 | IMP00061608 | | Nutrascience Order for $10k | Joel Runyon | Infringement /Damages | | |
| 591 | IMP00098682 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 592 | IMP00098678 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 593 | IMP00098668 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 594 | IMP00072388 | | Blog post: The Most Healthy Energy Drinks (Ranked) | Joel Runyon | Infringement /Damages | | |
| 595 | IMP00098664 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 596 | IMP00098628 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 597 | IMP00098625 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 598 | IMP00103787 | | Impossible Sleep product launch on amazon prime from @impossiblehq on | Joel Runyon | Infringement /Damages | | |
| 599 | IMP00065083 | | Nutrascience Order for $14k | Joel Runyon | Infringement /Damages | | |
| 600 | IMP00098563 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 601 | IMP00098560 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 602 | IMP00063867 | | Nutrascience Order for $14k | Joel Runyon | Infringement /Damages | | |
| 603 | IMP00065876 | | Nutrascience Order for $10k | Joel Runyon | Infringement /Damages | | |
| 604 | IMP00098542 | | Instagram post re Impossible Sleep | Joel Runyon | Infringement /Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 605 | IMP00100295 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (apr, | Joel Runyon | Infringement /Damages | | |
| 606 | IMP00100163 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon | Joel Runyon | Infringement /Damages | | |
| 607 | IMP00061437 | | Nutrascience Order for $39k | Joel Runyon | Infringement /Damages | | |
| 608 | IMP00061763 | | Nutrascience Order for $33k | Joel Runyon | Infringement /Damages | | |
| 609 | IMP00100242 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jun, | Joel Runyon | Infringement /Damages | | |
| 610 | IMP00063058 | | Bactolac Pharmaceutical Inc. - Impossible sleep order | Joel Runyon | Infringement /Damages | | |
| 611 | IMP00072577 | | Impossible Energy Purchase Page and Reviews from 2023-2024 | Joel Runyon | Infringement /Damages | | |
| 612 | IMP00100178 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jul, | Joel Runyon | Infringement /Damages | | |
| 613 | IMP00098267 | | Instagram post re Launch of Impossible Energy | Joel Runyon | Infringement /Damages | | |
| 614 | IMP00097947 | | Facebook post re Impossible Energy | Joel Runyon | Infringement /Damages | | |
| 615 | IMP00062646 | | Bactolac Pharamaceutical - Impossible Sleep Apple Cinnamon - Certificate of | Joel Runyon | Infringement /Damages | | |
| 616 | IMP00097949 | | Facebook post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 617 | IMP00100305 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (aug, | Joel Runyon | Infringement /Damages | | |
| 618 | IMP00100154 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon | Joel Runyon | Infringement /Damages | | |
| 619 | IMP00098488 | | Joint Instagram post discussing impossible energy product | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 620 | IMP00100261 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (oct | Joel Runyon | Infringement /Damages | | |
| 621 | IMP00100231 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (nov | Joel Runyon | Infringement /Damages | | |
| 622 | IMP00099180 | | Facebook post re Impossible Sleep | Joel Runyon | Infringement /Damages | | |
| 623 | IMP00100249 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (dec | Joel Runyon | Infringement /Damages | | |
| 624 | IMP00098195 | | Instagram post re Impossible Energy | Joel Runyon | Infringement /Damages | | |
| 625 | IMP00100279 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (feb, | Joel Runyon | Infringement /Damages | | |
| 626 | IMP00100219 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jan, | Joel Runyon | Infringement /Damages | | |
| 627 | IMP00101990 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (feb | Joel Runyon | Infringement /Damages | | |
| 628 | IMP00100208 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (mar | Joel Runyon | Infringement /Damages | | |
| 629 | IMP00101996 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (apr | Joel Runyon | Infringement /Damages | | |
| 630 | IMP00100202 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (apr, | Joel Runyon | Infringement /Damages | | |
| 631 | IMP00100197 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (may | Joel Runyon | Infringement /Damages | | |
| 632 | IMP00100291 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jul | Joel Runyon | Infringement /Damages | | |
| 633 | IMP00100172 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jun | Joel Runyon | Infringement /Damages | | |
| 634 | IMP00100225 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (aug | Joel Runyon | Infringement /Damages | | |
| 635 | IMP00058433 | | Impossible Sleep and Impossible Energy Amazon Purchase Page | Joel Runyon | Infringement /Damages | | |
| 636 | IMP00100254 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (sept | Joel Runyon | Infringement /Damages | | |
| 637 | IMP00100238 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (oct | Joel Runyon | Infringement /Damages | | |
| 638 | IMP00100285 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (nov | Joel Runyon | Infringement /Damages | | |
| 639 | IMP00103230 | | Youtube video "powered by impossible energy" | Joel Runyon | Infringement /Damages | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 640 | IMP00003291 | | Impossible Sleep Purchase Page and Reviews from Impossible Site | Joel Runyon | Infringement /Damages | | |
| 641 | IMP00002794 | | Impossible Energy Purchase Page and Reviews from Impossible Site | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 642 | IMP00101985 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (dec | Joel Runyon | Infringement /Damages | | |
| 643 | IMP00100148 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (jan | Joel Runyon | Infringement /Damages | | |
| 644 | IMP00100084 | | Spreadsheet with list of purchases of Sleep and Energy products from Amazon (mar | Joel Runyon | Infringement /Damages | | |
| 645 | IMP00100086 | | Spreadsheet with list of Impossible Krill Oil sales via Amazon (2017) | Joel Runyon | Infringement /Damages | | |
| 646 | IMP00037689 | | Makes Nutrition Krill Oil Invoice for 1,000 bottles | Joel Runyon | Infringement /Damages | | |
| 647 | IMP00001750 | | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 648 | IMP00100093 | | Spreadsheet with list of Impossible Krill Oil sales via Amazon (2018) | Joel Runyon | Infringement /Damages | | |
| 649 | IMP00001751 | | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 650 | IMP00058403 | | Spreadsheet with list of Impossible Krill Oil sales via Amazon (2019) | Joel Runyon | Infringement /Damages | | |
| 651 | IMP00001752 | | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 652 | IMP00099458 | | Screenshot of Krill Oil listed on amazon for sale | Joel Runyon | Infringement /Damages | FRE 106, 403 | No unfairness. Not prejudicial. |
| 653 | IMP00001753 | | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 654 | IMP00001754 | | Amazon email: proof of sale for impossible krill oil | Joel Runyon | Infringement /Damages | | |
| 655 | IMP00003515 | | Impossible Sleep purchase page | Joel Runyon | Infringement /Damages | FRE 802 | Not hearsay and/or subject to exceptions. |
| 656 | | | 2017-03-07 - USPTO Registration Certificate - 5155646.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 657 | | | 2017-04-11 - USPTO Registration Certificate - 5179974.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 658 | | | 2018-01-09 - USPTO Registration Certificate - 5376208.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 659 | | | 2018-01-23 - USPTO Registration Certificate - 5387588.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 660 | | | 2018-10-02 - USPTO Registration Certificate - 5576376.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 661 | | | 2018-10-23 - USPTO Registration Certificate - 5590801.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 662 | | | 2018-11-06 - USPTO Registration Certificate - 5603025.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 663 | | | 2018-12-04 - USPTO Registration Certificate - 5620625.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 664 | | | 2021-11-30 - USPTO Registration Certificate - 6571603.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 665 | | | 2014-10-21 - USPTO Registration Certificate - 4624158.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 666 | | | 2018-12-18 - USPTO Registration Certificate - 4260617.pdf (Physical) | Joel Runyon | Impossible LLC | | |
| 667 | | | 2024-05-13 - IFI's Objections and Responses to Impossible's RFPs, Set One (RFPs 1- | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 668 | | | 2024-10-21 - IFI's Objections and Responses to Impossible's RFPs, Set Two (RFPs | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 669 | | | 2024-11-08 - IFI's 1st Supplemental Responses to Impossible's RFPs, Set One (RFPs | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 670 | | | 2024-11-25 - IFI's Objections and Responses to Impossible's RFPs, Set Three (RFPs | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 671 | | | 2025-01-03 - IFI's 1st Supplemental Responses to Impossible's RFPs, Set Three | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 672 | | | 2025-03-05 -Highly Confidential AEO - Impossible Foods's Third Supplemental | Joel Runyon | Infringement / Willfulness/Damages | | |
| 673 | | | 2025-04-14 - IFI's Objections and Responses to J. Runyon's 1st Set of ROGs.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 674 | | | 2025-04-14 - Impossible Foods's Responses to ILLC's Fourth Set of RFPs.pdf | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 675 | | | 2025-05-02 - IFI's Supplemental Objections and Responses to ILLC's Fourth Set of | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403 | Relevant, and not prejudicial. |
| 676 | | | Physical Specimen of Impossible Krill Oil Nutritional Supplement | Joel Runyon | Impossible LLC | | |
| 677 | | | Physical Specimen of Impossible Energy Nutritional Supplement | Joel Runyon | Impossible LLC | | |
| 678 | | | Physical Specimen of Impossible Sleep Nutritional Supplement | Joel Runyon | Impossible LLC | | |
| 679 | | | Physical Specimen Impossible Outway Performance Merino Sock | Joel Runyon | Impossible LLC | | |
| 680 | | | Physical Specimen Impossible T-Shirt Men Green | Joel Runyon | Impossible LLC | | |
| 681 | | | Physical Specimen Impossible Blender Bottle | Joel Runyon | Impossible LLC | | |
| 682 | | | Physical Specimen Impossible Patch | Joel Runyon | Impossible LLC | | |
| 683 | | | Physical Specimen Impossible Shaker Bottle Black | Joel Runyon | Impossible LLC | | |
| 684 | | | Physical Specimen Impossible Shaker Bottle Blue | Joel Runyon | Impossible LLC | | |
| 685 | | | Physical Specimen Impossible Baseball Cap Black | Joel Runyon | Impossible LLC | | |
| 686 | | | Physical Specimen Impossible Compression Shorts Black | Joel Runyon | Impossible LLC | | |
| 687 | | | Physical Specimen Impossible Beanie Grey | Joel Runyon | Impossible LLC | | |
| 688 | | | Physical Specimen Impossible Hoodie Green | Joel Runyon | Impossible LLC | | |
| 689 | | | Physical Specimen Impossible Flag | Joel Runyon | Impossible LLC | | |
| 690 | | | Physical Specimen Impossible Foods Cookbook | Hatman | Infringement/Damages | | |
| 691 | IF00035094 | | Westminster expenditures from 2021 through March 2025, including swag, apparel, | Schwarz | Infringement/Damages | | |
| 692 | IF00003219 | | Westminster invoice: September 2022 quote including $6,791 in T-shirts | Schwarz | Infringement/Damages | | |
| 693 | IF00017505 | | Westminster invoice: May 2024, including 100 T-shirts for $1,391.80 | Schwarz | Infringement/Damages | | |
| 694 | IF00017508 | | Westminster invoice: December 2023, including 2000 T-shirts for $20,000 | Schwarz | Infringement/Damages | | |
| 695 | IF00017509 | | Westminster June 2021 invoice for 1,200 T-shirts for $8,681 | Schwarz | Infringement/Damages | | |
| 696 | IF00017514 | | Westminster October 2021 invoice for North Face jackets for $79,000 | Schwarz | Infringement/Damages | | |
| 697 | IF00017515 | | Westminster historical invoice data from 2021-24, totaling $1,598,140.36 | Schwarz | Infringement/Damages | | |
| 698 | IF00035091 | | VP Creative expenditures from 2021 through February 2025, including swag, | Schwarz | Infringement/Damages | | |
| 699 | IF00035092 | | BrandVia expenditures from 2021 through April 2025, including swag, apparel, and | Schwarz | Infringement/Damages | | |
| 700 | IF00035093 | | Roaming Hunger expenditures from 2021 through March 2025, including swag, | Schwarz | Infringement/Damages | | |
| 701 | IF00035070 | | Brandvia invoice $76,219 including T-shirts | Schwarz | Infringement/Damages | | |
| 702 | IF00035072 | | Brandvia invoice $54,937 including socks and caps | Schwarz | Infringement/Damages | | |
| 703 | IF00035095 | | Independent Publishers Group PO for $2,300 | Schwarz | Infringement/Damages | | |
| 704 | IMP00107690 | IMP00107690 | Impossible Foods Cookbook Promotion as Marketing, Facebook Post (Duke | Hatman | Infringement/Damages | | |
| 705 | IMP00107691 | IMP00107698 | Vice Article re 777 Project | Joel Runyon | Impossible LLC | | |
| 706 | IMP00107701 | IMP00107701 | Ice Cross 2023 Season Recap video YouTube | Joel Runyon | Impossible LLC | | |
| 707 | IMP00107700 | IMP00107700 | Dante Wardlaw Human Catapult BASE Jump YouTube (still) | Joel Runyon | Impossible LLC | | |
| 708 | IMP00107699 | IMP00107699 | Dante Wardlaw Human Catapult BASE Jump YouTube (video) | Joel Runyon | Impossible LLC | | |
| 709 | IMP00107708 | IMP00107711 | Crunchbase IFI Funding Rounds | Runyon/Hatman/Schwarz | Damages | | |
| 710 | IMP00107702 | IMP00107707 | Crunchbase IFI Financial Details | Runyon/Hatman/Schwarz | Damages | | |
| 711 | IMP00107712 | IMP00107712 | Reuters Impossible Foods Funding Article | Runyon/Hatman/Schwarz | Damages | | |
| 712 | IMP00107713 | IMP00107713 | Impossible logo; screenshot from website | | | | |
| 713 | IMP00107714 | IMP00107714 | Impossible LLC 2025 Profit & Loss | Joel Runyon | Impossible LLC | | |
| 714 | IMP00004627 | | Pencils of Promise - We built a School | Joel Runyon | Impossible LLC | | |
| 715 | IMP00087239 | | Pencils of Promise -Guatemala School | Joel Runyon | Impossible LLC | | |
| 716 | IMP00097985 | | Impossible.org page for Pencils of Promise School | Joel Runyon | Impossible LLC | | |
| 717 | IMP00003895 | | 777 - Meet the Man Who Ran 7 Ultras | Joel Runyon | Impossible LLC | | |
| 718 | IMP00098009 | | Impossible 777 Landing Page | Joel Runyon | Impossible LLC | | |
| 719 | IMP00002207 | | Impossible 777 Post 2017 | Joel Runyon | Impossible LLC | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 720 | IMP00002683 | | Impossible 777 Post 2017 (2) | Joel Runyon | Impossible LLC | | |
| 721 | IMP00004321 | | 777 - The Project by The Numbers | Joel Runyon | Impossible LLC | | |
| 722 | IMP00004276 | | Impossible Blog Post of 777 | Joel Runyon | Impossible LLC | | |
| 723 | IMP00097962 | | Kiva Landing Page | Joel Runyon | Impossible LLC | | |
| 724 | IMP00004462 | | Kiva 2018 Post ($56,000 raised) | Joel Runyon | Impossible LLC | | |
| 725 | IMP00004759 | | Kiva 2016 Post ($42,000 raised) | Joel Runyon | Impossible LLC | | |
| 726 | IMP00081884 | | Kiva 2014 Post ($32,000 raised) | Joel Runyon | Impossible LLC | | |
| 727 | IMP00084082 | | Kiva 2024 Post | Joel Runyon | Impossible LLC | | |
| 728 | IMP00089974 | | Longest Night Blog Post | Joel Runyon | Impossible LLC | | |
| 729 | IMP00089980 | | Longest Night 2021 Recap | Joel Runyon | Impossible LLC | | |
| 730 | IMP00059839 | | Impossible T-shirt sale in California October 4, 2011 | Joel Runyon | Impossible LLC | | |
| 731 | IMPOSSIBLE001254 | | Impossible recipe and nutrition sale in Calfornia September 4, 2012 | Joel Runyon | Impossible LLC | | |
| 732 | | | Physical specimen of IFI meat product 1; hot dog | Hatman/Runyon/Halla | Infringement | | |
| 733 | | | Physical specimen of IFI meat product 2; chicken nuggets | Hatman/Runyon/Halla | Infringement | | |
| 734 | | | Physical specimen of IFI meat product 3; burger patty | Hatman/Runyon/Halla | Infringement | | |
| 735 | IMP00107735 | IMP00107736 | Impossible LLC Mobile App Power Nap Description | Joel Runyon | Impossible LLC | | |
| 736 | IMP00107737 | IMP00107737 | Impossible LLC Mobile App Power Nap Version History | Joel Runyon | Impossible LLC | | |
| 737 | IMP00107732 | IMP00107733 | Impossible LLC Mobile App Paleo Recipe Pro Description | Joel Runyon | Impossible LLC | | |
| 738 | IMP00107734 | IMP00107734 | Impossible LLC Mobile App Paleo Recipe Pro Version History | Joel Runyon | Impossible LLC | | |
| 739 | IMP00107728 | IMP00107729 | Impossible LLC Mobile App Paleo (io) Description | Joel Runyon | Impossible LLC | | |
| 740 | IMP00107730 | IMP00107731 | Impossible LLC Mobile App Paleo (io) Version History | Joel Runyon | Impossible LLC | | |
| 741 | IMP00107722 | IMP00107723 | Impossible LLC Mobile App Impossible Recipes Description | Joel Runyon | Impossible LLC | | |
| 742 | IMP00107724 | IMP00107724 | Impossible LLC Mobile App Impossible Recipes Version History | Joel Runyon | Impossible LLC | | |
| 743 | IMP00107720 | IMP00107721 | Impossible LLC Mobile App Impossible Fitness Description | Joel Runyon | Impossible LLC | | |
| 744 | IMP00107719 | IMP00107719 | Impossible LLC Mobile App Impossible Fitness Version History | Joel Runyon | Impossible LLC | | |
| 745 | IMP00107726 | IMP00107727 | Impossible LLC Mobile App Move Well Description | Joel Runyon | Impossible LLC | | |
| 746 | IMP00107725 | IMP00107725 | Impossible LLC Mobile App Move Well Version History | Joel Runyon | Impossible LLC | | |
| 747 | IMP00107717 | IMP00107718 | Impossible LLC Mobile App Cold Shower Therapy Description | Joel Runyon | Impossible LLC | | |
| 748 | IMP00107715 | IMP00107716 | Impossible LLC Mobile App Cold Shower Therapy Version History | Joel Runyon | Impossible LLC | | |
| 749 | IMP00107738 | IMP00107739 | Impossible LLC Mobile App Simply AIP Description | Joel Runyon | Impossible LLC | | |
| 750 | IMP00107740 | IMP00107740 | Impossible Foods Original Green Cow Logo | Runyon/Hatman/Pasek | Infringement/Willfulness | | |
| 751 | | | Physical Specimen - Impossible LLC Sticker small | Joel Runyon | Impossible LLC/Infringement | | |
| 752 | | | Physical Specimen - Impossible LLC Sticker large | Joel Runyon | Impossible LLC/Infringement | | |
| 753 | | | Physical specimen - Impossible LLC Patch | Joel Runyon | Impossible LLC/Infringement | | |
| 754 | | | Physical specimen - Impossible LLC sleep supplement strawberry (cylinder) | Joel Runyon | Impossible LLC/Infringement | | |
| 755 | | | Physical specimen - Impossible LLC sleep supplement apple cinnamon (cylinder) | Joel Runyon | Impossible LLC/Infringement | | |
| 756 | | | Physical specimen - Impossible LLC energy supplement tropical punch bag | Joel Runyon | Impossible LLC/Infringement | | |
| 757 | | | Physical specimen - Impossible LLC arctic krill oil bottle | Joel Runyon | Impossible LLC/Infringement | | |
| 758 | | | Physical specimen - Impossible Energy supplement sour apple | Joel Runyon | Impossible LLC/Infringement | | |
| 759 | IMP00107741 | | PM IFI Hat | Joel Runyon | Infringement | | |
| 760 | IMP00107742 | | Peter McGuiness Blue IFI Sweatshirt | Joel Runyon | Infringement | | |
| 761 | IMP00107743 | | USPTO "What is a Trademark" | Joel Runyon | Trademark Background/Infringement | | |
| 762 | TO BE PRODUCED | | Impossible Foods updated Profit & Loss Statement | Neal Olson / Keaton Schwarz | Punitive Damages | Does not exist | |
| 763 | IMP00107765 | | Impossible Foods Cookbook Amazon | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 764 | IMP00107766 | | Impossible Foods Cookbook B&N | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 765 | IMP00107767 | | Impossible Foods Cookbook AbeBooks | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 766 | IMP00107768 | | Impossible Foods Cookbook Walmart | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 767 | IMP00107769 | | IF Recipes on Website | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403, 106, 901 | Relevant; not prejudicial; no unfairness; properly authenticated |
| 768 | IMP00107770 | | IF 8/1/26 IG Carousel with 2016 throwback | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403; Dkt. 383 at 7 | Relevant; not prejudicial |
| 769 | IMP00107771 | | 9/16/24 IF Joey Chestnut IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 770 | IMP00107772 | | 9/2/24 IF Joey Chestnut IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 771 | IMP00107773 | | 12/22/24 IF Joey Chestnut Christmas IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 772 | IMP00107774 | | 12/9/24 IF Joey Chestnut Christmas IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 773 | IMP00107775 | | 7/1/24 IF Joey Chestnut eating burger IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 774 | IMP00107776 | | 10/28/24 IF Joey Chestnut Nuggets video IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 775 | IMP00107777 | | 7/15/24 IF Joey Chestnut prep video | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 776 | IMP00107778 | | 8/27/25 IF Joey Chestnut 99 Nuggets Challenge IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 777 | IMP00107779 | | 7/4/24 Joey Chestnut Twitter July 4 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 778 | IMP00107780 | | 7/2/24 Joey Chestnut Twitter Meat and Greet | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 779 | IMP00107781 | | July 4 Meat and Greet (P. McGuinness Impossible Shirt) | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 780 | IMP00107782 | | Impossible Foods White T Challenge 7/11/19 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403, 106, 901 | Relevant; not prejudicial; no unfairness; properly authenticated |
| 781 | IMP00107783 | | Impossible Foods T shirt giveaway 6/3/20 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403, 106, 901 | Relevant; not prejudicial; no unfairness; properly authenticated |
| 782 | IMP00107784 | | 6/3/20 IF Cookbook references on website | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403, 106, 901 | Relevant; not prejudicial; no unfairness; properly authenticated |
| 783 | IMP00107785 | | 6/16/22 IF IG McGuinness interview | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 784 | IMP00107786 | | 4/29/21 IF IG Impossible Merch | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 785 | IMP00107787 | | 10/20/2020 IF IG Pat Brown video | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 786 | IMP00107788 | | 5/7/2020 IF IG Tampa video | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 787 | IMP00107789 | | 2/17/20 Impossible T shirt graphic IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 788 | IMP00107790 | | 1/11/20 Impossible socks IG | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 789 | IMP00107791 | | 10/20/20 Pat Brown youtube interview animal agriculture | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 790 | IMP00107792 | | 10/20/20 Pat Brown youtube interview animal agriculture 2 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 791 | IMP00107793 | | The Impossible Hot Dog Takeover at Slutty Vegan 2/2/24 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 792 | IMP00107794 | | Live From New York: The Impossible Hot Dog 8/14/20 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 793 | IMP00107795 | | Impossible Cook-A-Thon Benefiting No Kid Hungry 8/14/20 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 794 | IMP00107796 | | CES 2020: Launching Impossible™ Pork Made from Plants 1/10/20 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 795 | IMP00107797 | | Impossible™ Grandma's House 10/15/19 | Joel Runyon / Caitlyn Hatman | Punitive Damages | FRE 402-403 | Relevant; not prejudicial |
| 796 | IF00035096-IF00035103 | | Impossible Foods domain contract purchase | Caitlyn Hatman / Custodian of | Punitive Damages | FRE 402-403; designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 797 | IMP00107798 | | 2023-10-5 Impossible energy TikTok promotion video | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 798 | IMP00107799 | | 2023-10-5 Impossible Energy TikTok Screenshot | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 799 | IMP00107800 | | 2024-5-7 TikTok (ultramarathon) "the englishman" video | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 800 | IMP00107801 | | 2024-5-7 TikTok (ultramarathon) "the englishman" screenshot | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 801 | IMP00107802 | | 2024-7-18 Impossible TikTok Dante Wardlaw base jump video | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 802 | IMP00107803 | | 2024-7-18 Impossible TikTok Dante Wardlaw base jump screenshot | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 803 | IMP00107804 | | 2024-11-19 Impossible TikTok base jump (space rocket) video | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 804 | IMP00107805 | | 2024-11-19 Impossible TikTok base jump (space rocket) screenshot | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 805 | IMP00107806 | | 2024-12-16 Impossible TikTok Ice Cross Downhill video | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 806 | IMP00107807 | | 2024-12-16 Impossible TikTok Ice Cross Downhill screenshot | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 807 | IMP00107808 | | 2025-7-14 Impossible TikTok Jake Hinga video | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 808 | IMP00107809 | | 2025-7-14 Impossible TikTok Jake Hinga screenshot | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 809 | IMP00107810 | | 2025-6-17 Impossible TikTok Dante Wardlaw french alps video | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 810 | IMP00107811 | | 2025-6-17 Impossible TikTok Dante Wardlaw french alps screenshot | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 811 | IMP00107812 | | 11/3/25 Impossible Foods IG post using @Impossible_Foods handle | Joel Runyon | Punitive Damages | FRE 402-403; produced and designated after COB on day joint pretrial statement was due | Relevant; not prejudicial |
| 1001 | | | Impossible LLC's Responses to Plaintiff's First Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1002 | | | Impossible LLC's First Supplemental Responses to Impossible Foods's First Set of | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1003 | | | Impossible LLC's Second Supplemental Responses to Impossible Foods's First Set | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1004 | | | Impossible LLC's Third Supplemental Responses to Impossible Foods's First Set of | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1005 | | | Impossible LLC's Fourth Supplemental Responses to Impossible Foods's First Set | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1006 | | | Impossible LLC's Fifth Supplemental Responses to Impossible Foods's First Set of | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1007 | | | Impossible LLC's Amended Responses to Impossible Foods's Interrogatory Nos. 1 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1008 | | | Impossible LLC's Sixth Supplemental Responses to Impossible Foods's First and | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1009 | | | Impossible LLC's Responses to Plaintiff's Second Set of Interrogatories No. 24 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1010 | | | Impossible LLC's Responses to Plaintiff's Third Set of Interrogatories | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1011 | | | Impossible LLC's Responses to Plaintiff's First Set of Requests for Admissions | Joel Runyon | Infringement / Willfulness/Damages | | |
| 1012 | | | Impossible LLC's Responses to Plaintiff's Second Set of Requests for Admissions | Joel Runyon | Infringement / Damages /Fraud | | |
| 1013 | | | chart of Impossible Foods's federal trademark registrations [from hrid amended | Caitlyn Hatman | Infringement / Damages | Foundation, authenticity. Chart not provided to Impossible LLC for review. | This chart was previously provided to Impossible LLC. |
| 1014 | | | Declaration of Use filed by Impossible LLC with US PTO for Registration No. | Joel Runyon | Infringement / Damages /Fraud | 401-403, 801/802 | Not hearsay and/or exceptions apply and relevant. |
| 1015 | | | Declaration of Use filed by Impossible LLC with US PTO for Registration No. | Joel Runyon | Infringement / Damages /Fraud | 401-403, 801/802 | Not hearsay and/or exceptions apply and relevant. |
| 1016 | IMP00093213 | IMP00093217 | Statement of Use filed by Impossible LLC with US PTO for Registration No. 5590801, | Joel Runyon | Infringement / Damages /Fraud | | |
| 1017 | IMP00093307 | IMP00093311 | Statement of Use filed by Impossible LLC with US PTO for Registration No. 5603025 | Joel Runyon | Infringement / Damages /Fraud | | |
| 1018 | IMP00093048 | IMP00093048 | Email courtesy reminder from USPTO to submit a Statement of Use for Registration | Joel Runyon | Infringement / Damages /Fraud | | |
| 1019 | IMP00004195 | IMP00004195 | Amazon email to Runyon re fulfillment order for krill oil has shipped to customer | Joel Runyon | Infringement / Damages /Fraud | | |
| 1020 | IMP00093414 | IMP00093424 | Statement of Use filed by Impossible LLC with US PTO for Registration No. 5620625 | Joel Runyon | Infringement / Damages /Fraud | | |
| 1021 | IMP00093294 | IMP00093294 | Email courtesy reminder from USPTO to submit a Statement of Use for Registration | Joel Runyon | Infringement / Damages /Fraud | | |
| 1022 | IMP00093200 | IMP00093200 | Email courtesy reminder from USPTO to submit a Statement of Use for Registration | Joel Runyon | Infringement / Damages /Fraud | | |
| 1023 | IMP00101776 | IMP00101781 | Email from Joel Runyon to Todd Boysen re Question on Whey | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character |
| 1024 | IMP00101802 | IMP00101810 | Email from Maxwell Graj to Joel Runyon re Design Help | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character |
| 1025 | IMP00101814 | IMP00101815 | Email from YouBar to Joel Runyon re bars | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character |
| 1026 | IMP00101941 | IMP00101951 | Email from Jocab Neumann to Joel Runyon cc: Jeff Randol, re Whey Sample | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character |
| 1027 | IMP00072618 | IMP0007262 | Air Squats, post by Runyon from Impossible Fitness website | Joel Runyon | Infringement/Damages | | |
| 1028 | IMP00072402 | IMP00072404 | Impossible Apparel, from impossible.co website | Joel Runyon | Infringement/Damages | | |
| 1029 | IF00004275 | IF00004277 | Walmart.com sales page showing Impossible Food's plant-based products | Caitlyn Hatman | Infringement/Damages | | |
| 1030 | IF00004567 | IF00004570 | Amazon.com sales pages showing Impossible Food's plant-based products | Caitlyn Hatman | Infringement/Damages | | |
| 1031 | IF00005553 | IF00005555 | ImpossibleFoods.com webpage listing grocery stores that sell Impossible Food's | Caitlyn Hatman | Infringement/Damages | | |
| 1032 | IF00005796 | IF00005796 | Amazon.com sales page for Impossible: The Cookbook: How to Save Our Planet, | Caitlyn Hatman | Infringement/Damages | 401-405, 801/802, MIL | Not hearsay and/or exceptions apply, relevant, and not prejudicial. Not character |
| 1033 | | | Notice of Opposition filed by Impossible LLC to Application no. 88855875 of | Joel Runyon | Infringement/Damages | | |
| 1034 | IMP00000001 | IMP00000003 | Trademark Assignment from Joel Runyon to Impossible Ventures LLC for | Joel Runyon | Infringement/Damages | | |
| 1035 | IMP00000064 | IMP00000064 | Instagram post by Joel Runyon re new office space (Runyon 7) | Joel Runyon | Infringement/Damages | | |
| 1036 | IMP00000048 | IMP00000062 | post by Joel Runyon "17 Apps I'm Currently Using to Run My Business From My | Joel Runyon | Infringement/Damages | | |
| 1037 | IMP00000047 | IMP00000047 | post by impossiblehq re these two guys are inspirations (Runyon 9) | Joel Runyon | Infringement/Damages | | |
| 1038 | IMP00000043 | IMP00000043 | post by impossiblehq re podcast (Runyon 10) | Joel Runyon | Infringement/Damages | | |
| 1039 | | | post by Joel Runyon re hoodie (Runyon 11) | Joel Runyon | Infringement/Damages | | |
| 1040 | IMP00000066 | IMP00000066 | post by Joel Runyon re crossfit (Runyon 12) | Joel Runyon | Infringement/Damages | | |
| 1041 | IMP00000069 | IMP00000069 | post by Joel Runyon re crossfit (Runyon 13) | Joel Runyon | Infringement/Damages | | |
| 1042 | IMP00000070 | IMP00000070 | post by Joel Runyon re office (Runyon 14) | Joel Runyon | Infringement/Damages | | |
| 1043 | IMP00000072 | IMP00000072 | post by Joel Runyon re office (Runyon 15) | Joel Runyon | Infringement/Damages | | |
| 1044 | IMP00000079 | IMP00000079 | post by Joel Runyon re workout (Runyon 16) | Joel Runyon | Infringement/Damages | | |
| 1045 | | | post by Joel Runyon re decisions (Runyon 17) | Joel Runyon | Infringement/Damages | | |
| 1046 | | | post by Joel Runyon re moved (Runyon 18) | Joel Runyon | Infringement/Damages | | |
| 1047 | IMP00000121 | IMP00000122 | flight reservation for Joel Runyon from Charlotte to San Diego (Runyon 20) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1048 | IMP00000127 | IMP00000129 | flight reservation for Joel Runyon from Los Angeles to Miami (Runyon 21) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1049 | IMP00000132 | IMP00000133 | travel itineray for Joel Runyon to Copenhagen (Runyon 22) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1050 | IMP00000130 | IMP00000131 | flight reservation for Joel Runyon from Portland to Los Angeles (Runyon 23) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1051 | IMP00000144 | IMP00000147 | flight reservation for Joel Runyon from Austin to Los Angeles (Runyon 24) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1052 | IMP00000134 | IMP00000139 | flight reservation for Joel Runyon from Austin to san Francisco (Runyon 25) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1053 | IMP00000140 | IMP00000143 | flight reservation for Joel Runyon from Austin to san Francisco (Runyon 26) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1054 | | | Instagram Terms of Use (Runyon 27) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1055 | | | Twitter User Agreement (Runyon 28) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1056 | | | LinkedIn User Agreement (Runyon 29) | Joel Runyon | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1057 | IMP00000037 | IMP00000041 | LinkedIn page for Impossible Ventures (Runyon 30) | Joel Runyon | Infringement/Damages | | |
| 1058 | | | LinkedIn page for Impossible Ventures (Runyon 31) | Joel Runyon | Infringement/Damages | | |
| 1059 | IMP00016939 | IMP00016939 | Email from Joel Runyon to Adam Yourkovich re Ten Thousand x Impossible (Runyon | Joel Runyon | Infringement/Damages | 401-403, 801/802 | Not hearsay and/or exceptions apply and relevant. |
| 1060 | | | USPTO Trademark file for registration no. 5576376, DO SOMETHING IMPOSSIBLE; | Joel Runyon | Infringement/Damages | | |
| 1061 | IF00035677 | IF00035684 | Richard W. Mizerski, Neil K. Allison, and Stephen Calvert, "A Controlled Field Study | Robert Palmatier | Damages | | |
| 1062 | | | Order Following In Camera Review (Dkt. 240) | Joel Runyon | Infringement/Damages/Fraud | 401-405, 801/802, 901/902, 701-705, MIL | Not hearsay and/or exceptions apply, relevant, not prejudicial, not improper |
| 1063 | IF00035549 | IF00035615 | Answering Brief of Impossible X LLC, Impossible Foods Inc. v. Impossible LLC LLC, | Joel Runyon | Infringement/Damages/Fraud | 401-403, 801/802, 1002 | Not hearsay and/or exceptions apply and relevant. Original does not exist or 1002 |
| 1064 | IMP00000403 | IMP00000429 | The No Excuse Workout guide | Joel Runyon | Infringement/Damages | | |
| 1065 | IMP00000862 | IMP00000864 | IMPOSSIBLE ABS Food Matrix | Joel Runyon | Infringement/Damages | | |
| 1066 | IMP00000865 | IMP00000865 | IMPOSSIBLE ABS Flowchart | Joel Runyon | Infringement/Damages | | |
| 1067 | IMP00000711 | IMP00000740 | The FPC Protocol guide | Joel Runyon | Infringement/Damages | | |
| 1068 | IMP00000922 | IMP00000931 | Push your limits: IMPOSSIBLE STRENGTH guide | Joel Runyon | Infringement/Damages | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1069 | IF00003757 | IF00003766 | Mark information on reg. 5459255, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | | |
| 1070 | IF00003767 | IF00003774 | Mark information on reg. 5370337, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | | |
| 1071 | IF00003775 | IF00003780 | Mark information on reg. 6211591, IMPOSSIBLE BURGER | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1072 | IF00003781 | IF00003787 | Mark information on reg. 6986665, IMPOSSIBLE CHEESE STEAK | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1073 | IF00003795 | IF00003797 | Mark information on reg. 6120723, IMPOSSIBLE TASTE PLACE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1074 | IF00003798 | IF00003800 | Mark information on reg. 6120724, IMPOSSIBLE TASTE PLACE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1075 | IF00003801 | IF00003803 | Mark information on reg. 6120725, IMPOSSIBLE TASTE PLACE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1076 | IF00003804 | IF00003808 | Mark information on reg. 6405011, IMPOSSIBLE SAUSAGE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1077 | IF00003809 | IF00003813 | Mark information on reg. 6496345, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1078 | IF00003814 | IF00003818 | Mark information on reg. 6496346, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1079 | IF00003819 | IF00003821 | Mark information on reg. 6725576, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1080 | IF00003822 | IF00003824 | Mark information on reg. 6725577, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1081 | IF00003825 | IF00003828 | Mark information on reg. 7249915, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1082 | IF00003829 | IF00003832 | Mark information on reg. 7249916, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | | |
| 1083 | IF00003833 | IF00003836 | Mark information on serial no. 90726622, IMPOSSIBLE MEAT | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1084 | IF00003837 | IF00003839 | Mark information on reg. 6926398, IMPOSSIBLE BEEF | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1085 | IF00003840 | IF00003843 | Mark information on reg. 6897144, IMPOSSIBLE CHICKEN NUGGETS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1086 | IF00003844 | IF00003846 | Mark information on reg. 7095042, IMPOSSIBLE CHICKEN | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1087 | IF00003847 | IF00003848 | Mark information on reg. 6943349, IMPOSSIBLE CHICKEN PATTIES | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1088 | IF00003849 | IF00003851 | Mark information on reg. 7179385, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1089 | IF00003852 | IF00003853 | Mark information on reg. 6943438, IMPOSSIBLE MEATBALLS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1090 | IF00003854 | IF00003855 | Mark information on reg. 6969275, IMPOSSIBLE BOWLS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1091 | IF00003856 | IF00003857 | Mark information on reg. 6969276, IMPOSSIBLE BOWLS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1092 | IF00003858 | IF00003860 | Mark information on reg. 6950050, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1093 | IF00003861 | IF00003862 | Mark information on reg. 6950051, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1094 | IF00003863 | IF00003864 | Mark information on reg. 6950052, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1095 | IF00003865 | IF00003867 | Mark information on reg. 7114972, IMPOSSIBLE FOODS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1096 | IF00003868 | IF00003869 | Mark information on reg. 7107641, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1097 | IF00003870 | IF00003871 | Mark information on reg. 7226606, IMPOSSIBLE TEST KITCHEN | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1098 | IF00003872 | IF00003873 | Mark information on reg. 7226607, IMPOSSIBLE TEST KITCHEN | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1099 | IF00003874 | IF00003875 | Mark information on reg. 7107777, IMPOSSIBLE PORK | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1100 | IF00003876 | IF00003877 | Mark information on serial no. 97915811, MADE POSSIBLE BY IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1101 | IF00003878 | IF00003879 | Mark information on serial no. 97915812, MADE POSSIBLE BY IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1102 | IF00003880 | IF00003881 | Mark information on serial no. 98028581, IT'S THE SUMMER OF IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1103 | IF00003882 | IF00003883 | Mark information on serial no. 98028597, IT'S THE SUMMER OF IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1104 | IF00003884 | IF00003885 | Mark information on reg. 7401728, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1105 | IF00003886 | IF00003887 | Mark information on reg. 7402069, IMPOSSIBLE FOODS | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1106 | IF00003888 | IF00003889 | Mark information on serial no. 98342580, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1107 | IF00003890 | IF00003891 | Mark information on serial no. 98404565, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1108 | IF00003892 | IF00003893 | Mark information on serial no. 98405983, IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1109 | IF00003908 | IF00003909 | Mark information on serial no. 98418696, MAKE IT IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | 401-403 | Relevant, and not prejudicial. |
| 1110 | IF00000233 | IF00000266 | IMPOSSIBLE' White Castle Nationwide Launch | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1111 | IF00000267 | IF00000302 | A Partnership for Success, Starbucks launch | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1112 | IF00000303 | IF00000322 | Impossible Foods NRA handout | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1113 | IF00000468 | IF00000482 | Recap: Impossible Foods in Detroit | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1114 | IF00000566 | IF00000588 | Impossible Foods: Resources for a Powerful Partnership | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1115 | IF00001561 | IF00001561 | ImpossibleBurgers fired up the red carpet of the BobsBurgers Movie premiere | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1116 | IF00001777 | IF00001806 | IMPOSSIBLE Expo West Planning | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1117 | IF00002255 | IF00002256 | Sales brochure tri fold, Meat on a Mission | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1118 | IF00003131 | IF00003172 | IMPOSSIBLE Climate Pledge Arena | Caitlyn Hatman | Infringement/Damages | 401-403, 801/802, MIL | Not hearsay and/or exceptions apply and relevant. |
| 1119 | IMP00051282 | IMP00051309 | Email from Joel Runyon to Todd Boysen re samples | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply and relevant. |
| 1120 | IMP00049571 | IMP00049571 | Email from Todd Boysen to Joel Runyon re recovery supplement | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, not prejudicial, not improper |
| 1121 | IMP00039930 | IMP00039930 | Email from Dalton Zimardo to Joel Runyon re grass fed whey | Joel Runyon | Infringement/Damages | 401-405, 801/802 | Not hearsay and/or exceptions apply, relevant, not prejudicial, not improper |
| 1122 | IMP00004814 | IMP00004817 | pages from impossible.co re Impossible Nutrition, Sleep and Energy products | Joel Runyon | Infringement/Damages | | |
| 1123 | IF00017501 | IF00017501 | Income Statement for years 2018-2024 | Joel Runyon | Infringement/Damages | | |
| 1124 | IF00026503 | IF00026503 | US revenue for 2019-2020 | Joel Runyon | Infringement/Damages | | |
| 1125 | IF00026504 | IF00026504 | US revenue details for 2021 | Joel Runyon | Infringement/Damages | | |
| 1126 | IF00026505 | IF00026505 | US revenue details for 2022 | Joel Runyon | Infringement/Damages | | |
| 1127 | IF00026506 | IF00026506 | US revenue details for 2023 | Joel Runyon | Infringement/Damages | | |
| 1128 | IF00003262 | IF00003263 | Trademark registration for 5459255, IMPOSSIBLE, serial no. 86-102,158 | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1129 | IF00003312 | IF00003314 | Assignment of serial nos. 86102158, 86027282, and 86102159 to Impossible | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1130 | IF00003290 | IF000032901 | Trademark registration for 7179385, IMPOSSIBLE, serial no. 97-370,906 to | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1131 | IF00003266 | IF00003267 | Trademark registration for 6211591, IMPOSSIBLE BURGER, serial no. 87-983,509 to | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1132 | IF00003280 | IF00003281 | Trademark registration for 7249916, IMPOSSIBLE , serial no. 90-709,284 to | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1133 | IF00003264 | IF00003265 | Trademark registration for 5370337, IMPOSSIBLE , serial no. 86-286,900 to | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1134 | IF00035403 | IF00035548 | Trademark application record for registration 5459255, IMPOSSIBLE, serial 86- | Caitlyn Hatman | Infringement/Damages | 401-403 | |
| 1135 | | | Defendant Impossible LLC's Answer and Revised Counterclaims to Third Amended | Joel Runyon | Infringement/Damages | | |
| 1136 | | | Reg. 4260617 file history (serial 85578345) for IMPOSSIBLE by ILLC- Exhibit 1 to | Joel Runyon | Infringement/Damages | | |
| 1137 | | | Emails to ILLC re Impossible Foods products - Exhibit 2 to Defendant's Answer to | Joel Runyon | Infringement/Damages | | |
| 1138 | | | Declaration of Bruce Nelson in Support of Impossible Foods' Response to | Bruce Nelson | Infringement | 401-403, 801/802 | |
| 1139 | | | Receipt for purchase of Quest Nutrition Thin Crust Meat Lover's Pizza from | Bruce Nelson | Infringement | | |
| 1140 | | | screenshot of the product page for Quest Nutrition Thin Crust Meat Lover’s Pizza | Bruce Nelson | Infringement | | |
| 1141 | | | receipt of the purchase of Quest Nutrition Protein Powder Vanilla Milkshake from | Bruce Nelson | Infringement | | |
| 1142 | | | screenshot of the product page for Quest Nutrition Protein Powder Vanilla | Bruce Nelson | Infringement | | |
| 1143 | | | receipt of the purchase of Clif Builder’s Bar Chocolate Peanut Butter from | Bruce Nelson | Infringement | | |
| 1144 | | | screenshot of the product page for Clif Builder’s Bar Chocolate Peanut Butter | Bruce Nelson | Infringement | | |
| 1145 | | | receipt of the purchase of Clif Shot Electrolyte Drink Mix from Bikekc.com (Nelson | Bruce Nelson | Infringement | | |
| 1146 | | | screenshot of the product page for Clif Shot Electrolyte Drink Mix located at | Bruce Nelson | Infringement | | |
| 1147 | | | receipt of the purchase of Hormel Chili Alternative Plant Protein with Beans from | Bruce Nelson | Infringement | | |
| 1148 | | | screenshot of the product page for Hormel Chili Alternative Plant Protein with Beans | Bruce Nelson | Infringement | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1149 | | | receipt of the purchase of Hormel Evolve Plant Based Protein Shake Café Mocha | Bruce Nelson | Infringement | | |
| 1150 | | | screenshot of the product page for Hormel Evolve Plant Based Protein Shake Café | Bruce Nelson | Infringement | | |
| 1151 | IMP00000344 | IMP00000355 | blog post entitled "The Ultimate Paleo Guide: Everything You Could Ever Want to | Joel Runyon | Infringement/Damages | | |
| 1152 | | | Impossible LLC's Notice of Opposition before the Trademark Trial and Appeal Board | Joel Runyon | Infringement | | |
| 1153 | IF00035665 | IF00035666 | Impossible in Only an Opinion t-shirt for sale on Etsy, | Emmalee Giffin | Infringement | | |
| 1154 | IF00035647 | IF00035649 | Impossible baseball cap for sale on Etsy, | Emmalee Giffin | Infringement | | |
| 1155 | IF00035650 | IF00035652 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_1421172662_impossible- | Emmalee Giffin | Infringement | | |
| 1156 | IF00035653 | IF00035655 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_1728321048_impossible- | Emmalee Giffin | Infringement | | |
| 1157 | IF00035656 | IF00035658 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_4301889517_comfort- | Emmalee Giffin | Infringement | | |
| 1158 | IF00035659 | IF00035661 | Impossible tshirt for sale on Etsy, www.etsy.com_listing_4428667145_embroidered- | Emmalee Giffin | Infringement | | |
| 1159 | IF00035669 | IF00035671 | Impossibles tshirt for sale on TeePublic website, www.teepublic.com_t- | Emmalee Giffin | Infringement | | |
| 1160 | IF00035672 | IF00035676 | Impossible tshirt for sale on Zazzle, www.zazzle.com_impossible_tee_shirt- | Emmalee Giffin | Infringement | | |
| 1161 | IF00035685 | | Beyond Immerse flavored drinks for sale from | Emmalee Giffin | Infringement | | |
| 1162 | IF00035686 | | Beyond drinks coming soon graphic | Emmalee Giffin | Infringement | | |
| 1163 | IF00035687 | IF00035688 | Post "Beyond Meat Launches Beyond Immerse Protein Drink" from | Emmalee Giffin | Infringement | | |
| 1164 | IF00035689 | IF00035690 | apparel tag: Conquer The Impossible, attached to tank top | Emmalee Giffin | Infringement | | |
| 1165 | IF00035691 | | Conquer the Impossible tshirt for sale on https://www.barbarianapparel.com | Emmalee Giffin | Infringement | | |
| 1166 | IF00035692 | | Conquer the Impossible 1/4 zip jacket for sale on | Emmalee Giffin | Infringement | | |
| 1167 | IF00035693 | IF00035694 | USPTO Registration no. 7072587 for Conquer The Impossible, serial 97-363,257 | Emmalee Giffin | Infringement | | |
| 1168 | IF00035695 | IF00035696 | Post from foodnetwork.com re Dinner Impossible show | Emmalee Giffin | Infringement | | |
| 1169 | IF00035697 | IF00035698 | Post from foodnetwork.com re epidsodes of Dinner Impossible show | Emmalee Giffin | Infringement | | |
| 1170 | IF00035699 | | USPTO Registration no. 3425418 for Dinner Impossible, serial 77-122,590 | Emmalee Giffin | Infringement | | |
| 1171 | IF00035700 | IF00035705 | post from Prep1st Embrace the Impossible re tutoring | Emmalee Giffin | Infringement | | |
| 1172 | IF00035706 | | post from Prep1st Embrace the Impossible re Welcome to Prep1st! | Emmalee Giffin | Infringement | | |
| 1173 | IF00035707 | IF00035708 | USPTO Registration no. 6068746 for Embrace the Impossible, serial 88-677,778 | Emmalee Giffin | Infringement | | |
| 1174 | IF00035709 | IF00035710 | Post from discoveryplus.com re Hotel Impossible episodes, season 2 | Emmalee Giffin | Infringement | | |
| 1175 | IF00035711 | | Post from discoveryplus.com re Hotel Impossible episodes, season 1 | Emmalee Giffin | Infringement | | |
| 1176 | IF00035712 | IF00035713 | USPTO Registration no. 4649532 for Hotel Impossible, serial 85-534,662 | Emmalee Giffin | Infringement | | |
| 1177 | IF00035718 | IF00035722 | Post by Give Me Liberty re Ignite Your Impossible, from | Emmalee Giffin | Infringement | | |
| 1178 | IF00035723 | | Post by Give Me Liberty re About Give Me Liberty | Emmalee Giffin | Infringement | | |
| 1179 | IF00035724 | IF00035725 | USPTO Registration no. 7673399 for Ignite Your Impossible, serial 98-237,297 | Emmalee Giffin | Infringement | | |
| 1180 | IF00035726 | IF00035728 | Post by Atlassian Team '23 re Impossible Alone: Charting a new era of teamwork | Emmalee Giffin | Infringement | | |
| 1181 | IF00035729 | IF00035781 | Post from https://events.atlassian.com/team23 re Impossible Alone: Charting a | Emmalee Giffin | Infringement | | |
| 1182 | IF00035782 | IF00035783 | USPTO Registration no. 7724165 for Impossible Alone, serial 98-750,237 | Emmalee Giffin | Infringement | | |
| 1183 | IF00035784 | | post from impossiblecommunications.com "In executive and employee | Emmalee Giffin | Infringement | | |
| 1184 | IF00035785 | IF00035786 | post from impossiblecommunications.com "In employee communications, our | Emmalee Giffin | Infringement | | |
| 1185 | IF00035787 | IF00035788 | USPTO Registration no. 7678733 for Impossible Communications | Emmalee Giffin | Infringement | | |
| 1186 | IF00035714 | | I'mpossible tshirt for sale on www.danpallotta.com | Emmalee Giffin | Infringement | | |
| 1187 | IF00035715 | | I'mpossible tshirt for sale on www.danpallotta.com | Emmalee Giffin | Infringement | | |
| 1188 | IF00035716 | | giant apostrophe on tshirt, with I'mpossible on sleeve | Emmalee Giffin | Infringement | | |
| 1189 | IF00035717 | | USPTO Registration no. 3226718 for I'mpossible | Emmalee Giffin | Infringement | | |
| 1190 | IF00035789 | | Bracelet "Impossible is Just a Word" for sale on www.johndukelogan.com | Emmalee Giffin | Infringement | | |
| 1191 | IF00035790 | IF00035792 | About page from John Duke Logan website, Impossible is Just a Word | Emmalee Giffin | Infringement | | |
| 1192 | IF00035793 | | tshirt with inscription: Impossible is Just a Word | Emmalee Giffin | Infringement | | |
| 1193 | IF00035794 | | post re John Duke Logan Impossible is Just a Word | Emmalee Giffin | Infringement | | |
| 1194 | IF00035795 | IF00035796 | USPTO Registration no. 6005722 for Impossible Is Just A Word | Emmalee Giffin | Infringement | | |
| 1195 | IF00035797 | IF00035798 | YouTube posts of videos by Impossible Science | Emmalee Giffin | Infringement | | |
| 1196 | IF00035799 | | YouTube home of Impossible Science | Emmalee Giffin | Infringement | | |
| 1197 | IF00035800 | IF00035801 | USPTO Registration no. 4968219 for Impossible Science | Emmalee Giffin | Infringement | | |
| 1198 | IF00035802 | | Fran Weiss, Psychotherapist website | Emmalee Giffin | Infringement | | |
| 1199 | IF00035803 | IF00035806 | Group Psychotherapy page from Fran Weiss website | Emmalee Giffin | Infringement | | |
| 1200 | IF00035807 | IF00035808 | USPTO Registration no. 5469803 for Just Because it is Hard to do, Does Not Mean it | Emmalee Giffin | Infringement | | |
| 1201 | IF00035809 | IF00035819 | Post from trak.tv re show Kitchen Impossible episodes | Emmalee Giffin | Infringement | | |
| 1202 | IF00035820 | IF00035821 | Post from diy network re show Kitchen Impossible episodes | Emmalee Giffin | Infringement | | |
| 1203 | IF00035822 | | USPTO Registration no. 3794089 for Kitchen Impossible | Emmalee Giffin | Infringement | | |
| 1204 | IF00035823 | | Nothing Is As Impossible As Existence! Tshirt for sale on Bonfire | Emmalee Giffin | Infringement | | |
| 1205 | IF00035825 | | Nothing Is As Impossible As Existence! Tshirt for sale on Bonfire | Emmalee Giffin | Infringement | | |
| 1206 | IF00035824 | | post re Discoverying Fulfillment from www.designingfulfillment.com | Emmalee Giffin | Infringement | | |
| 1207 | IF00035826 | IF00035828 | post re Discoverying Fulfillment from www.designingfulfillment.com | Emmalee Giffin | Infringement | | |
| 1208 | IF00035829 | IF00035830 | Post from www.foodnetwork.com re Restaurant Impossible show and episodes | Emmalee Giffin | Infringement | | |
| 1209 | IF00035831 | | Post re Restaurant Impossible episodes | Emmalee Giffin | Infringement | | |
| 1210 | IF00035832 | IF00035833 | USPTO Registration no. 41873315 for Restaurant: Impossible | Emmalee Giffin | Infringement | | |
| 1211 | IF00035834 | | Post from www.swimpossible.org re lessons | Emmalee Giffin | Infringement | | |
| 1212 | IF00035835 | IF00035848 | Post from www.swimpossible.org re Register | Emmalee Giffin | Infringement | | |
| 1213 | IF00035849 | IF00035850 | USPTO Registration no. 7074556 for swimpossible | Emmalee Giffin | Infringement | | |
| 1214 | IF00035851 | IF00035852 | Post from TIP Institute "Transforming Impossible into Possible TIP" | Emmalee Giffin | Infringement | | |
| 1215 | IF00035853 | IF00035855 | Participant Guide for TIP for Workforce Development | Emmalee Giffin | Infringement | | |
| 1216 | IF00035856 | IF00035857 | USPTO Registration no. 5280516 for Transforming Impossible into Possible (TIP) | Emmalee Giffin | Infringement | | |
| 1217 | IF00035858 | | Instagram post re A Hammer & A Dream, where the impossible happens, The | Emmalee Giffin | Infringement | | |
| 1218 | IF00035859 | | post re A Hammer & A Dream, where the impossible happens, The Tabaccoinst of | Emmalee Giffin | Infringement | | |
| 1219 | IF00035621 | IF00035622 | Impossible tshirt for sale on Pinterval website | Emmalee Giffin | Infringement | | |
| 1220 | IF00035638 | IF00035640 | Impossible tshirts for sale on Pinterval website | Emmalee Giffin | Infringement | | |
| 1221 | IF00035625 | | Impossible tshirt for sale on Silverback Store website | Emmalee Giffin | Infringement | | |
| 1222 | IF00035641 | | Impossible tshirt for sale on Silverback Store website | Emmalee Giffin | Infringement | | |
| 1223 | IF00035626 | | Impossible tshirt for sale on Warehouses Overstock website | Emmalee Giffin | Infringement | | |
| 1224 | IF00035627 | | Impossible tshirt for sale on Warehouses Overstock website | Emmalee Giffin | Infringement | | |
| 1225 | IF00035628 | | Impossible tshirt for sale on Artist Shot website | Emmalee Giffin | Infringement | | |
| 1226 | IF00035642 | IF00035643 | Impossible tshirt for sale on Artist Shot website | Emmalee Giffin | Infringement | | |
| 1227 | IF00035644 | IF00035645 | Impossible tshirt for sale on Café Press website | Emmalee Giffin | Infringement | | |
| 1228 | IF00035630 | | Impossible tshirt in shopping cart on Café Press website | Emmalee Giffin | Infringement | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1229 | IF00035637 | | I'm possible tank top in cart on JT Soul Designs website | Emmalee Giffin | Infringement | | |
| 1230 | IF00035667 | IF00035668 | I'm possible tank top for sale on JT Soul Designs website | Emmalee Giffin | Infringement | | |
| 1231 | IF00035616 | | Impossible mens hoodie for sale on Brilliant Culture website | Emmalee Giffin | Infringement | | |
| 1232 | IF00035617 | | Impossible mens hoodie for sale on Brilliant Culture website | Emmalee Giffin | Infringement | | |
| 1233 | IF00035618 | | ImPossible sweatshirt in shopping cart of Kind Heart Studio website | Emmalee Giffin | Infringement | | |
| 1234 | IF00035619 | IF00035620 | ImPossible sweatshirts for sale on Kind Heart Studio website | Emmalee Giffin | Infringement | | |
| 1235 | IF00035623 | | Impossible hoodie in cart on Richard Antoine White website | Emmalee Giffin | Infringement | | |
| 1236 | IF00035624 | | Impossible hoodie for sale on Richard Antoine White website | Emmalee Giffin | Infringement | | |
| 1237 | IF00035646 | | Nothing Is Impossible tshirt for sale on Etsy website | Emmalee Giffin | Infringement | | |
| 1238 | IF00035662 | IF00035664 | Impossible tshirt for sale on Etsy website | Emmalee Giffin | Infringement | | |
| 1239 | IF00035631 | IF00035633 | Impossible hoodie for sale on Instafab Plus website | Emmalee Giffin | Infringement | | |
| 1240 | IF00035634 | IF00035636 | Impossible hoodie for sale on Instafab Plus website | Emmalee Giffin | Infringement | | |
| 1241 | | | Summary of experience of John G. Plumpe (Rpt. Tab 1) | John G. Plumpe | Infringement/Damages | | |
| 1242 | | | List of documents considered by John G. Plumpe (Rpt. Tab 2) | John G. Plumpe | Infringement/Damages | | |
| 1243 | | | Impossible LLC Product Sales Revenues chart, John G. Plumpe (Rpt. Tab 3a) | John G. Plumpe | Infringement/Damages | | |
| 1244 | | | Impossible LLC Shopify Sales, John G. Plumpe (Rpt. Tab 3b) | John G. Plumpe | Infringement/Damages | | |
| 1245 | | | Impossible LLC Accused Products Sales on Amazon.com John G. Plumpe (Rpt. Tab | John G. Plumpe | Infringement/Damages | | |
| 1246 | | | Supplemental List of Documents Considered by John G. Plumpe (Suppl. Rpt. Tab 2- | John G. Plumpe | Infringement/Damages | | |
| 1247 | | | Impossible LLC Product Sales Revenues chart, John G. Plumpe (Suppl. Rpt. Tab 3a- | John G. Plumpe | Infringement/Damages | | |
| 1248 | | | Impossible LLC Accused Product Sales Through Shopify, John G. Plumpe (Suppl. | John G. Plumpe | Infringement/Damages | | |
| 1249 | | | Impossible LLC Accused Products Sales on Amazon.com John G. Plumpe (Suppl. | John G. Plumpe | Infringement/Damages | | |
| 1250 | | | Impossible Foods Net Sales and Operating Loss, FY2018 - FY2024 (Plumpe Initial | John G. Plumpe | Infringement/Damages | | |
| 1251 | | | Impossible Foods Cookbook Spending/Loss (Plumbe Initial Rpt. Tab 4-IC) | John G. Plumpe | Infringement/Damages | | |
| 1252 | | | Supplemental List of Documents Considered by John G. Plumpe (Rebuttal Rpt. Tab | John G. Plumpe | Infringement/Damages | | |
| 1253 | | | ILLC Financial Data: Income by Category (Plumpe Rebuttal Rpt. Tab 3a-R) | John G. Plumpe | Infringement/Damages | | |
| 1254 | | | ILLC Financial Data: Recreation of Dr. Vanderhart's Quantification of ILLC Brand | John G. Plumpe | Infringement/Damages | | |
| 1255 | | | ILLC Financial Data: Recreation of Dr. Vanderhart's Quantification of ILLC | John G. Plumpe | Infringement/Damages | | |
| 1256 | | | ILLC Financial Data: Apparel Sales Through Shopify (Plumpe Rebuttal Rpt. Tab 3d-R) | John G. Plumpe | Infringement/Damages | | |
| 1257 | IMP00107318 | IMP00107320 | Email from Joel Runyon to David Weslow re US Trademark Applications (Runyon | Joel Runyon | Infringement/Damages/Fraud | | |
| 1258 | | | Deposition transcript of Joel Runyon | Joel Runyon | Infringement/Damages/Fraud | | |
| 1259 | IF00003310 | IF00003311 | Trademark registration no. 7401728 for IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages/Fraud | | |
| 1260 | IMP00107689 | | Profit and Loss statement of Impossible LLC 2024 | Joel Runyon | Infringement/Damages/Fraud | | |
| 1261 | IF00003894 | IF00003895 | Trademark registration no. 6120723 for Impossible Taste Place | Caitlyn Hatman | Infringement/Damages | | |
| 1262 | IF00003896 | IF00003897 | Trademark registration no. 6120724 for Impossible Taste Place | Caitlyn Hatman | Infringement/Damages | | |
| 1263 | IF00003898 | IF00003899 | Trademark registration no. 6120725 for Impossible Taste Place | Caitlyn Hatman | Infringement/Damages | | |
| 1264 | | | Application serial no. 88855875 for IMPOSSIBLE | Caitlyn Hatman | Infringement/Damages | | |
| 1265 | IMP00093109 | IMP00093115 | Application serial no. 87116501 for IMPOSSIBLE NUTRITION | Joel Runyon | Infringement/Damages/Fraud | | |
| 1266 | IMP0093082 | IMP00093083 | Notice of Allowance for 87116501, IMPOSSIBLE NUTRITION | Joel Runyon | Infringement/Damages/Fraud | | |
| 1267 | IMP00093066 | IMP00093072 | Statement of Use for serial 87116501, IMPOSSIBLE NUTRITION | Joel Runyon | Infringement/Damages/Fraud | | |
| 1268 | IMP00093064 | | amended drawing for mark 87116501, IMPOSSIBLE NUTRITION | Joel Runyon | Infringement/Damages/Fraud | | |
| 1269 | | | Impossible Nutrition performance supplements and other products, from | Joel Runyon | Infringement/Damages/Fraud | | |
| 1270 | | | Impossible Nutrition supplement formulas, from impossible.co website | Joel Runyon | Infringement/Damages/Fraud | | |
| 1271 | | | Combined Declaration of Use and Incontestability under Sections 8 & 15 in serial | Joel Runyon | Infringement/Damages/Fraud | | |
| 1272 | | | Trademark application, serial 87125862, for IMPOSSIBLE FITNESS | Joel Runyon | Infringement/Damages/Fraud | | |
| 1273 | IMP00093250 | IMP00093252 | Examiner's Amendment, appl. 87125862 for IMPOSSIBLE FITNESS | Joel Runyon | Infringement/Damages/Fraud | | |
| 1274 | IMP00093323 | IMP00093328 | Trademark application, serial 87687403 for IMPOSSIBLE FITNESS | Joel Runyon | Infringement/Damages/Fraud | | |
| 1275 | IMP00093307 | IMP00093312 | Statement of Use, serial 87687403 for IMPOSSIBLE FITNESS | Joel Runyon | Infringement/Damages/Fraud | | |
| 1276 | IMP00093414 | IMP00093424 | Trademark application, serial 87755108 for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1277 | IMP00093360 | IMP00093374 | Declaration of Use and/or Excusable Nonuse of Mark in Commerce under Section 8, | Joel Runyon | Infringement/Damages/Fraud | | |
| 1278 | IMP00093355 | IMP00093359 | Office Action, serial 87755108, reg 5620625 for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1279 | IMP00093337 | IMP00093354 | Response to Office Action, serial 87755108, reg 5620625 for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1280 | IMP00093336 | | Notice of Acceptance Under Section 8, serial 87755108, reg 5620625 for | Joel Runyon | Infringement/Damages/Fraud | | |
| 1281 | IMP00093492 | IMP00093497 | Trademark application, serial 87884481, for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1282 | | | Video submitted with trademark application, serial 87884481, for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1283 | IMP00093484 | IMP00093488 | Office Action, serial 87884481, for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1284 | IMP00093477 | IMP00093483 | Response to Office Action, serial 87884481 for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1285 | IMP00093466 | IMP00093472 | Final Office Action, serial 87884481 for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1286 | | | video submittted, serial 87884481 for IMPOSSIBLE [Mens Impossible t-shirt blue] | Joel Runyon | Infringement/Damages/Fraud | | |
| 1287 | IMP00093450 | IMP00093454 | Final Office Action, serial 87884481 for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1288 | IMP00093445 | IMP00093449 | Request for Reconsideration after Final Action, serial 87884481 for IMPOSSIBLE | Joel Runyon | Infringement/Damages/Fraud | | |
| 1289 | | | video submittted, serial 87884481 for IMPOSSIBLE [Mens Impossible shirt blue] | Joel Runyon | Infringement/Damages/Fraud | | |
| 1290 | | | Men's IMPOSSIBLE Shirt (Blue) for sale on impossiblehq.com | Joel Runyon | Infringement/Damages/Fraud | | |
| 1291 | | | Men's Apparel from impossible.com; no products in collection | Joel Runyon | Infringement/Damages/Fraud | | |
| 1292 | | | Impossible LLC's Answer to First Amended Complaint and Counterclaim | Joel Runyon | Infringement/Damages/Fraud | | |
| 1293 | IF00035860 | IF00035861 | Impossible The Cookbook sales summary | Caitlyn Hatman | Infringement/Damages | | |
| 1294 | IF00035862 | | Invoice from Yes Creative Co. to Impossible Foods for Burger King Convention | Caitlyn Hatman | Infringement/Damages | | |
| 1295 | IF00035863 | | Invoice from 101 Production House | Caitlyn Hatman | Infringement/Damages | | |
| 1296 | | | website, impossiblehq.com | Joel Runyon | Infringement/Damages/Fraud | | |
| 1297 | | | website, joelrunyon.com | Joel Runyon | Infringement/Damages/Fraud | | |
| 1298 | | | website, impossible.co | Joel Runyon | Infringement/Damages/Fraud | | |
| 1299 | | | website, impossible.org | Joel Runyon | Infringement/Damages/Fraud | | |
| 1300 | | | website, impossiblefitness.com | Joel Runyon | Infringement/Damages/Fraud | | |
| 1301 | | | webite, impossible.vc | Joel Runyon | Infringement/Damages/Fraud | | |
| 1302 | | | website, impossiblelawsuit.com | Joel Runyon | Infringement/Damages/Fraud | | |
| 1303 | | | website, 7ultras.org | Joel Runyon | Infringement/Damages/Fraud | | |
| 1304 | | | website, ultimatepaleoguide.com | Emmalee Giffin | Infringement | | |
| 1305 | | | No results on walmart.com for Quest thin crust meat lovers pizza | Emmalee Giffin | Infringement | | |
| 1306 | | | Quest protein powder from Vitacost | Emmalee Giffin | Infringement | | |
| 1307 | | | no results for builders bar on Bike America | Emmalee Giffin | Infringement | | |
| 1308 | | | no results for clif shot on Bike America | Emmalee Giffin | Infringement | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1309 | | | Hormel Chili 3 pak for sale on walmart.com | Emmalee Giffin | Infringement | | |
| 1310 | | | Evolve shake for sale on vitacost.com | Emmalee Giffin | Infringement | | |
| 1311 | | | Impossible LLC's Amended Answer and Counterclaims to Third Amended | Joel Runyon | Infringement/Damages/Fraud | | |
| 1312 | | | Deposition transcript of Joel Runyon 133:1-134:4 | Joel Runyon | Impeachment | | |
| 1312A | | | Video deposition transcript of Joel Runyon 133:1-134:4 | Joel Runyon | Impeachment | | |
| 1313 | | | Fireshot capture -Quest thincrust pizza fro walmart.com | Emmalee Giffin | Infringement | | |
| 1314 | | | Fireshot capture - Quest Nutrition Protein Powder Vanilla Milkshake from | Emmalee Giffin | Infringement | | |
| 1315 | | | Fireshot capture - Clif Builder's Bar from bikekc.com | Emmalee Giffin | Ingringement | | |
| 1316 | | | Fireshot capture - Clif Shot Electolyte Drink Mix from bikekc.com | Emmalee Giffin | Ingringement | | |
| 1317 | | | Fireshot capture - Hormel Chili Alternative Plant Protein with Bean from | Emmalee Giffin | Ingringement | | |
| 1318 | | | Fireshot capture - Evolve Plant Based Protein Shake Café Mocha from vitacost.com | Emmalee Giffin | Ingringement | | |
| 1319 | | | Impossible Foods' Instagram post re Complex Con, Las Vegas, 10/26/25 | Caitlyn Hatman | Rebuttal | | |
| 1320 | | | Impossible Foods' Instagram post re Laundromat x Impossible Collaboration Event | Caitlyn Hatman | Rebuttal | | |
| 1321 | | | Impossible Foods' Instagram post re The Snacky Box Holiday Giveaway, 12/22/25 | Caitlyn Hatman | Rebuttal | | |
| 1322 | | | Impossible Foods' Instagram posts re Buttery Pat Complex Con Giveaway, 11/4/25 | Caitlyn Hatman | Rebuttal | | |
| 1323 | | | Impossible Foods' Instagram posts re Savant Studios Collaboration Event in | Caitlyn Hatman | Rebuttal | | |
| 1324 | | | Impossible Foods' Instagram post re Revolve Festival Pop-up, 4/16/25 | Caitlyn Hatman | Rebuttal | | |
| 1325 | | | Impossible Foods' Instagram post re #TastePlace Giveaway, 3/11/21 | Caitlyn Hatman | Rebuttal | | |
| 1326 | | | Impossible Foods' Instagram post re #TastePlace Giveaway, 1/8/21 | Caitlyn Hatman | Rebuttal | | |
| 1327 | | | Impossible Foods' Instagram post re "Food Fam" LA Food Bank Collaboration, | Caitlyn Hatman | Rebuttal | | |
| 1328 | | | Impossible Foods' Instagram post re Mark Rober Impossible HQ Event, 2/13/20 | Caitlyn Hatman | Rebuttal | | |
| 1329 | | | Impossible Foods' Instagram post re Impossible Burger Whopper Tour in South | Caitlyn Hatman | Rebuttal | | |
| 1330 | | | Impossible Foods' Instagram post re Impossible Burger Fest in Los Angeles, 8/19/17 | Caitlyn Hatman | Rebuttal | | |
| 1331 | | | Impossible Foods' Instagram post re San Francisco Front Runners Pride Run, | Caitlyn Hatman | Rebuttal | | |
| 1332 | | | Impossible Foods' Instagram post re Bobs Burgers Movie Promotional Pop-up, | Caitlyn Hatman | Rebuttal | | |
| 1333 | | | ImpossibleHQ compression shorts available for sale, from Wayback Machine, | Impossible Foods custodian of | Impeachment | | |
| 1334 | | | ImpossibleHQ leggins available for sale, from Wayback Machine, | Impossible Foods custodian of | Impeachment | | |
| 1335 | | | KPI Topline | Impossible Foods custodian of | Rebuttal | | |
| 1336 | | | USA Brand Tracker | Impossible Foods custodian of | Rebuttal | | |
| 1337 | | | David Change Adds Plant Based 'Impossible Burger' to Nishi Menu | Caitlyn Hatman | Rebuttal | | |
| 1338 | | | The Debut of the World's Most Anticipated Burger | Caitlyn Hatman | Rebuttal | | |
| 1339 | | | post re line at momofuku is around the block | Caitlyn Hatman | Rebuttal | | |
| 1340 | | | Impossible Foods Introduced Impossible Burger at Momofuku Nishi | Caitlyn Hatman | Rebuttal | | |
| 1341 | | | I Bit THE Impossible t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1342 | | | To Save Meat. And Earth, t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1343 | | | Meat is Heat t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1344 | | | Impossible fanny pack | Caitlyn Hatman | Rebuttal | | |
| 1345 | | | Impossible t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1346 | | | t-shirt from Only on Earth event | Caitlyn Hatman | Rebuttal | | |
| 1347 | | | Impossible collared shirt | Caitlyn Hatman | Rebuttal | | |
| 1348 | | | black jacket | Caitlyn Hatman | Rebuttal | | |
| 1349 | | | Impossible white t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1350 | | | Impossible lab coat | Caitlyn Hatman | Rebuttal | | |
| 1351 | | | Impossible clear fanny pack | Caitlyn Hatman | Rebuttal | | |
| 1352 | | | Impossible apron | Caitlyn Hatman | Rebuttal | | |
| 1353 | | | Impossible tote bag | Caitlyn Hatman | Rebuttal | | |
| 1354 | | | Be the Burger You Want to See in the World t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1355 | | | Bite Me t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1356 | | | Impossible black long sleeve t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1357 | | | Impossible black jacket | Caitlyn Hatman | Rebuttal | | |
| 1358 | | | Earth t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1359 | | | What if We Never Stopped Asking What If white t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1360 | | | What if We Never Stopped Asking What If | Caitlyn Hatman | Rebuttal | | |
| 1361 | | | Good Gang t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1362 | | | Hopdaddy t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1363 | | | NO Questions t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1364 | | | It's Good for the Planet LS t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1365 | | | Food Fam t-shirts | Caitlyn Hatman | Rebuttal | | |
| 1366 | | | White Castle logo with Impossible flag | Caitlyn Hatman | Rebuttal | | |
| 1367 | | | This Shirt is your next meal ticket t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1368 | | | IF t-shirt in multiple colors | Caitlyn Hatman | Rebuttal | | |
| 1369 | | | Impossible black t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1370 | | | Impossible jacket blue | Caitlyn Hatman | Rebuttal | | |
| 1371 | | | Sausage that will make you say Wait What? T-shirt | Caitlyn Hatman | Rebuttal | | |
| 1372 | | | You've met our meaty burgers t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1373 | | | Eat Us like the Planet Depends on it. T-shirt | Caitlyn Hatman | Rebuttal | | |
| 1374 | | | The Meatiest Meatballs are Made From Plants t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1375 | | | Made From Plants t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1376 | | | Impossible Oakland t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1377 | | | Impossible Chicken Nugget and Victory t-shirts | Caitlyn Hatman | Rebuttal | | |
| 1378 | | | Chicken Nugget Throw Down t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1379 | | | Bite Me black t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1380 | | | skater t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1381 | | | Taste Place t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1382 | | | Taste Place white t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1383 | | | Taste Place tongue t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1384 | | | Impossible Chef t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1385 | | | I Took Impossible Home | Caitlyn Hatman | Rebuttal | | |
| 1386 | | | Take Me Now | Caitlyn Hatman | Rebuttal | | |
| 1387 | | | I Took Impossible Home white t-shirt | Caitlyn Hatman | Rebuttal | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1388 | | | Take Me Now t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1389 | | | IF black t-shirt | Caitlyn Hatman | Rebuttal | | |
| 1390 | | | 5370337 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1391 | | | 5459255 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1392 | | | 6120723 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1393 | | | 6120724 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1394 | | | 6120725 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1395 | | | 6211591 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1396 | | | 7179385 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1397 | | | 7249916 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1398 | | | 7401728 file wrapper | Impossible Foods custodian of | Infringement / Willfulness/Damages | | |
| 1399 | | | Plumbe revised Tab 3aR | John Plumpe* | | | |
| 1400 | | | Plumpe revised Tab 3bR | John Plumpe* | | | |
| 1401 | | | Survey 2 | Robert Palmatier* | | | |
| 1402 | | | Survey 1 | Robert Palmatier* | | | |
| 1403 | | | Survey 1 tabs | Robert Palmatier* | | | |
| 1404 | | | Survey 1 data | Robert Palmatier* | | | |
| 1405 | | | Survey 2 tabs | Robert Palmatier* | | | |
| 1406 | | | Survey 2 data | Robert Palmatier* | | | |
| 1407 | | | BHB Attorney Fee Chart (Dkt. 521-2) | Joel Runyon | Punitive Damages | 402, 403, foundation, privilege | Relevant to necessity and amount of any punitive damages. Mr. Runyon has a foundation for his agents' documents. No privilege attaches to publicly filed documents. |
| 1408 | | | Wiley Attorney Fee Chart (Dkt. 521-10) | Joel Runyon | Punitive Damages | 402, 403, foundation, privilege | Relevant to necessity and amount of any punitive damages. Mr. Runyon has a foundation for his agents' documents. No privilege attaches to publicly filed documents. |
| 2000 | IF00017115 | IF000171174 | Hatman Depo Ex. 25 - Screenshot of the Impossible Foods Website, Including | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2001 | | | Hatman Depo Ex. 26 - Screenshot from the Impossible Foods Website Addressing | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2002 | | | Hatman Depo Ex. 27 - Screenshot from the Impossible Foods Website "Myths vs. | Caitlyn Hatman | Infringement / Willfulness/Damages | FRE 106 | No unfairness. |
| 2003 | | | Hatman Depo Ex. 29 - SEC Form D Issued by Impossible Foods Inc. | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2004 | | | Hatman Depo Ex. 30 - List of Maraxi Potential Name Change Choices Dated | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2005 | | | Hatman Depo Ex. 31 - Lexicon Report "Maraxi Inc. Brand Development Summary of | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2006 | | | Hatman Depo Ex. 32 - Lexicon Report "Maraxi Inc. Protein Brand Name | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2007 | | | Hatman Depo Ex. 33 - Multiple Graphic Iterations of Impossible Logo Art | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2008 | | | Hatman Depo Ex. 34 - Third Amended Complaint; Demand for Jury Trial | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2009 | | | Hatman Depo Ex. 38 - Food Dive Article "Impossible Foods Opens First Brick and | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2010 | | | Hatman Depo Ex. 40 - Green Matters Article "Impossible Foods 'Lean' Ground Beef | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2011 | | | Guerrero Depo Ex. 1 - Impossible Foods First Supplemental Objections | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 2012 | | | Guerrero Depo Ex. 2 - Giselle Guerrero LinkedIn | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 2013 | | | Guerrero Depo Ex. 3 - United States Securities and Exchange Commission Form D | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 2014 | | | Guerrero Depo Ex. 4 - Impossible Logo | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 2015 | | | Runyon Depo Ex. 32 - Mission: Impossible Printout | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2016 | | | Runyon Depo Ex. 34 - Franchise Tax Account Status | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2017 | | | Runyon Depo Ex. 35 - Notice of Opposition | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2018 | | | Runyon Depo Ex. 37 - USPTO Extension of Time | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2019 | | | Runyon Depo Ex. 38 - Mark Application Dated October 25, 2019 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2020 | | | Runyon Depo Ex. 39 - USPTO Extension of Time | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2021 | | | Runyon Depo Ex. 40 - Impossible Application Filed October 25, 2019 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2022 | | | Runyon Depo Ex. 41 - YouTube Printout re Jordan B. Peterson | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2023 | | | Runyon Depo Ex. 43 - Impossible Products Printout for "All" Menu Selection | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2024 | | | Runyon Depo Ex. 44 - Impossible Website Printout for Men's Shirts | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2025 | | | Runyon Depo Ex. 45 - Impossible Website Printout for Hoodies | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2026 | | | Runyon Depo Ex. 46 - Archived Capture of Impossible Fitness Webpage | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2027 | | | Runyon Depo Ex. 50 - Impossible Energy Printout | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2028 | | | Runyon Depo Ex. 51 - Impossible Sleep Printout | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2029 | | | Runyon Depo Ex. 52 - Impossible Nutrition Printout | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2030 | | | Runyon Depo Ex. 54 - Impossible Nutrition Screen Capture | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2031 | | | Runyon Depo Ex. 55 - Impossible Sleep Screen Capture | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2032 | | | Runyon Depo Ex. 56 - Impossible Nutrition Screen Capture | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2033 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 63 - Email Chain re: 'We're getting sued by a | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2034 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 64 - Hacker News Website Printout | Joel Runyon | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2035 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 65 - Impossible Nutrition Screen Capture | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2036 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 82 - Profit and Loss Statement (Impossible X) | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2037 | | | 2025-04-10 - Depo 1 - Runyon Exhibit 84 - Impossible Grass-Fed Whey Protein | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2038 | | | 2025-05-15 - Depo 2 - Runyon Exhibit 109 - Impossible HQ - The IMPOSSIBLE Guide | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2039 | | | 2025-05-15 - Depo 2 - Runyon Exhibit 91 - Page Vault Screenshot - The #1 Meal | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2040 | | | 2025-05-15 - Depo 2 - Runyon Exhibit 93 - Impossible HQ - Introducing Paleo Meal | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2041 | | | 2025-05-05 - Palmatier Report | Robert Palmatier | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2042 | | | 2025-05-05 - Vanderhart Report | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2043 | | | 2025-05-30 - Vanderhart Responsive Report | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2044 | | | 2025-05-05 - Expert Report of John G. Plumpe | John G. Plumpe | Infringement / Willfulness/Damages | | |
| 2045 | | | 2025-05-30 - Initial Report of John G. Plumpe on Impossible Foods's Deductible | John G. Plumpe | Infringement / Willfulness/Damages | | |
| 2046 | | | 2025-06-13 - Rebuttal Expert Report of John G. Plumpe | John G. Plumpe | Infringement / Willfulness/Damages | | |
| 2047 | | | 2025-05-23 - Supplemental Expert Report of John G. Plumpe | John G. Plumpe | Infringement / Willfulness/Damages | | |
| 2048 | | | 2025-04-14 - Impossible's Second Amended Initial Disclosures.pdf | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2049 | | | 2017-03-07 - USPTO Registration Certificate - 5155646.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2050 | | | 2018-01-09 - USPTO Registration Certificate - 5376208.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2051 | | | 2018-01-23 - USPTO Registration Certificate - 5387588.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2052 | | | 2018-10-02 - USPTO Registration Certificate - 5576376.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2053 | | | 2018-10-23 - USPTO Registration Certificate - 5590801.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2054 | | | 2018-11-06 - USPTO Registration Certificate - 5603025.pdf (Digital) | Joel Runyon | Impossible LLC | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2055 | | | 2018-12-04 - USPTO Registration Certificate - 5620625.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2056 | | | 2021-11-30 - USPTO Registration Certificate - 6571603.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2057 | | | 2024-05-13 - IFI's Objections and Responses to Impossible's RFAs, Set One (RFAs 1- | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2058 | | | 2024-05-13 - IFI's Responses to Impossible's ROGs, Set One (ROGs 1-9).pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2059 | | | 2024-10-21 - IFI's Objections and Responses to Impossible's ROGs, Set Two (ROGs | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2060 | | | 2024-11-08 - IFI's 1st Supplemental Responses to Impossible's ROGs, Set One | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2061 | | | 2024-11-08 - IFI's 1st Supplemental Responses to Impossible's ROGs, Set Two | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2062 | | | 2024-12-02 - IFI's 2nd Supplemental Responses to Impossible's ROGs, Set One | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2063 | | | 2024-12-02 - IFI's 2nd Supplemental Responses to Impossible's ROGs, Set Two | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2064 | | | 2025-03-05 - Impossible Foods's Third Supplemental Responses to Defendants' | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2065 | | | 2025-04-14 - IFI'S Objections and Responses to Impossible's 3rd Set of ROGs.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2066 | | | 2025-04-14 - Impossible Foods's Objections Responses to Joel Runyon's First Set | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2067 | | | 2025-05-02 - IFI's 1st Supplemental Responses to Impossible's ROGS, Set Three | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2068 | | | 2014-10-21 - USPTO Registration Certificate - 4624158.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2069 | | | 2018-12-18 - USPTO Registration Certificate - 4260617.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2070 | | | 2017-04-11 - USPTO Registration Certificate - 5179974.pdf (Digital) | Joel Runyon | Impossible LLC | | |
| 2071 | IF00005787 | IF00005787 | Hatman Depo Ex. 4 - Impossible Foods Organizational Chart | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2072 | IF00012394 | IF00012394 | Hatman Depo Ex. 5 - Erich & Kallman Invoice, Dated April 8, 2024 | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2073 | IF00012453 | IF00012454 | Hatman Depo Ex. 6 - Horizon Media Invoice Dated December 8, 2023 | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2074 | IF00012446 | IF00012446 | Hatman Depo Ex. 7 - Horizon Media Invoice Dated March 1, 2024 | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2075 | IF00012463 | IF00012464 | Hatman Depo Ex. 8 - Horizon Media Invoice Dated December 8, 2023 | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2076 | IF00012471 | IF00012472 | Hatman Depo Ex. 9 - Horizon Media Invoice Dated January 2, 2024 | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2077 | IF00021607 | IF00021609 | Hatman Depo Ex. 10 - Horizon Media Invoice Dated May 7, 2024 | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2078 | IF00021622 | IF00021622 | Hatman Depo Ex. 11 - Spreadsheet "Horizon Media Statement of Account" | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2079 | IF00017232 | IF00017232 | Hatman Depo Ex. 12 - Document Listing Various Creative and Marketing Vendors | Caitlyn Hatman, Shwarz | Infringement / Willfulness/Damages | | |
| 2080 | IF00018736 | IF00018761 | Hatman Depo Ex. 14 - Impossible Updated Q4 Local Markets Media Plan Slide Deck | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2081 | IF00011798 | IF00011911 | Hatman Depo Ex. 15 - Impossible Foods's Brand Book Version 2.0 Slide Deck | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2082 | IF00012032 | IF00012082 | Hatman Depo Ex. 16 - Impossible Foods's 2018 Brand Book Slide Deck | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2083 | IF00012083 | IF00012164 | Hatman Depo Ex. 17 - Impossible Foods's 2020 Brand Book Slide Deck | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2084 | IF00014381 | IF00014389 | Hatman Depo Ex. 18 - Impossible Foods's Impossible Burger Initial Launch Slide | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2085 | IF00012560 | IF00012566 | Hatman Depo Ex. 21 - Impossible Foods's Creative Partner Briefing Slide Deck | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2086 | IF00013813 | IF00013813 | Hatman Depo Ex. 23 - "Product Roadmap" Presentation (2025-2026) | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2087 | IF00002477 | IF00002481 | Hatman Depo Ex. 24 - July 2022 email thread re ROAS estimates and refining | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2088 | IF00019095 | IF00019114 | Hatman Depo Ex. 28 - "Horizon Media Content Onboarding" Presentation | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2089 | IF00000001 | IF00000006 | Hatman Depo Ex. 35 - Cease and desist letter from Perkins Coie LLP on behalf of | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2090 | IF00000043 | IF00000045 | Hatman Depo Ex. 36 - Cease and desist letter from Perkins Coie to Pearl Cohen | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2091 | IF00008487 | IF00008489 | Hatman Depo Ex. 37 - Cease and desist letter from Perkins Coie attorney Grace Han | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2092 | IF00018525 | IF00018525 | Hatman Depo Ex. 39 - Internal email from Peter McGuinness to Impossible Foods | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2093 | IF00013819 | IF00013885 | Guerrero Ex. 5 - "Quail: Change Over" Presentation | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 2094 | IF00013463 | IF00013466 | Guerrero Ex. 6 - August 5, 2020 email thread from Reid Thomas to Jared Levan cc | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 2095 | IF00017859 | IF00017867 | Guerrero Ex. 7 - Consumer script storyboard dated April 28, 2017 (V2) for a | Giselle Guerrero | Infringement / Willfulness/Damages | | |
| 2096 | IF00008505 | IF00008508 | Depo 1 - Runyon Exhibit 33 - Email thread re Infingement of Impossible X's | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2097 | IMP00001761 | IMP00001761 | Depo 1 - Runyon Exhibit 57 - Removal Order Details | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2098 | IMP00107002 | IMP00107003 | Depo 1 - Runyon Exhibit 58 - Notice of Listings Closed | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2099 | IMP00097916 | IMP00097924 | Depo 1 - Runyon Exhibit 62 - Trademark Opposition Alert | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2100 | IMP00106073 | IMP00106073 | Depo 1 - Runyon Exhibit 66 - Screenshot of Impossible YouTube Analytics | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2101 | IMP00106013 | IMP00106013 | Depo 1 - Runyon Exhibit 67 - Screenshot of Joel Runyon YouTube Analytics | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2102 | IMP00106074 | IMP00106074 | Depo 1 - Runyon Exhibit 68 - Impossible Sleep TDL | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2103 | IF00022146 | IF00022147 | Depo 1 - Runyon Exhibit 69 - Impossible Foods Instagram Post Dated 3/17/17 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2104 | IF00022148 | IF00022149 | Depo 1 - Runyon Exhibit 70 - Impossible Foods Instagram Post Dated 11/8/16 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2105 | IF00022190 | IF00022190 | Depo 1 - Runyon Exhibit 71 - Screenshot from Impossible Foods YouTube Account | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2106 | IF00022192 | IF00022198 | Depo 1 - Runyon Exhibit 72 - The Impossible Burger Screen Capture | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2107 | IF00022222 | IF00022275 | Depo 1 - Runyon Exhibit 73 - TSDR | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2108 | IMP00107004 | IMP00107004 | Depo 1 - Runyon Exhibit 74 - Spreadsheet Google Rankings Gear | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2109 | IMP00107005 | IMP00107005 | Depo 1 - Runyon Exhibit 75 - Spreadsheet Google Rankings Foods | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2110 | IMP00107006 | IMP00107006 | Depo 1 - Runyon Exhibit 76 - Spreadsheet Google Rankings HQ | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2111 | IMP00107007 | IMP00107007 | Depo 1 - Runyon Exhibit 77 - Spreadsheet Google Rankings Foods, Gear, and HQ | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2112 | IMP00102953 | IMP00102953 | Depo 1 - Runyon Exhibit 83 - Shopify sales of IMP products (2010-2025) | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2113 | IMP00004818 | IMP00004819 | Depo 1 - Runyon Exhibit 85 - billing doc re advertising of IMP products on Amazon | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2114 | IMP00102926 | IMP00102926 | Depo 1 - Runyon Exhibit 86 - Campaign Report | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2115 | IMP00107310 | IMP00107310 | Depo 2 - Runyon Exhibit 100 - Spreadsheet - Impossible LLC's Shopify sales for 2017 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2116 | IMP00107311 | IMP00107311 | Depo 2 - Runyon Exhibit 101 - Spreadsheet - Impossible LLC's Shopify sales for 2018 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2117 | IMP00107312 | IMP00107312 | Depo 2 - Runyon Exhibit 102 - Spreadsheet - Impossible LLC's Shopify sales for 2019 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2118 | IMP00107313 | IMP00107313 | Depo 2 - Runyon Exhibit 103 - Spreadsheet - Impossible LLC's Shopify sales for 2020 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2119 | IMP00107314 | IMP00107314 | Depo 2 - Runyon Exhibit 104 - Spreadsheet - Impossible LLC's Shopify sales for 2021 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2120 | IMP00107315 | IMP00107315 | Depo 2 - Runyon Exhibit 105 - Spreadsheet - Impossible LLC's Shopify sales for 2022 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2121 | IMP00107316 | IMP00107316 | Depo 2 - Runyon Exhibit 106 - Spreadsheet - Impossible LLC's Shopify sales for 2023 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2122 | IMP00107317 | IMP00107317 | Depo 2 - Runyon Exhibit 107 - Spreadsheet - Impossible LLC's Shopify sales for 2024 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2123 | IMP00107302 | IMP00107302 | Depo 2 - Runyon Exhibit 108 - Spreadsheet - Impossible LLC app downloads and | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2124 | IMP00107294 | | Depo 2 - Runyon Exhibit 90 - General Ledger - Impossible X account transactions | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2125 | IMP00059835 | | Depo 2 - Runyon Exhibit 92 - General Ledger - Impossible X (Jan–Dec 2018) | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2126 | IMP00059836 | IMP00059836 | Depo 2 - Runyon Exhibit 94 - Balance Sheet - Impossible X LLC | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2127 | IMP00058443 | IMP00058445 | Depo 2 - Runyon Exhibit 97 - Balance Sheet - Impossible X LLC (2021) | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2128 | IMP00107308 | IMP00107308 | Depo 2 - Runyon Exhibit 98 - Spreadsheet - Impossible LLC's Shopify sales for 2015 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2129 | IMP00107309 | IMP00107309 | Depo 2 - Runyon Exhibit 99 - Spreadsheet - Impossible LLC's Shopify sales for | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2130 | IMP00107318 | IMP00107320 | Depo 3 - J. Runyon Exhibit 110 - E-mails - Re U.S. Trademark Applications.pdf | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2131 | IMP00000166 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 2132 | IMP00000167 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2133 | IMP00000168 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2134 | IMP00000169 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 106, 402-403 | No unfairness. Relevant. Not prejudicial. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2135 | IMP00000171 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2136 | IMP00000172 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2137 | IMP00000173 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2138 | IMP00000174 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2139 | IMP00000175 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2140 | IMP00000176 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 106, 402-403 | No unfairness. Relevant. Not prejudicial. |
| 2141 | IMP00000177 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | |
| 2142 | IMP00000179 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2143 | IMP00000180 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2144 | IMP00000181 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2145 | IMP00000183 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2146 | IMP00000184 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 2147 | IMP00000185 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 2148 | IMP00000186 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 2149 | IMP00000187 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2150 | IMP00000189 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2151 | IMP00000190 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 2152 | IMP00000193 | | 2024-11-08 - Docs Cited in WD - Impossible's First Supp. Obj. and Resp. to ROGs, | Joel Runyon | Impossible LLC | | |
| 2153 | IMP00000195 | | 2025-03-05 - Docs Cited in WD - Impossible - Third Amended Interrogatory | Joel Runyon | Impossible LLC | | |
| 2154 | IMP00094517 | | 2025-04-14 - Docs Cited in WD - Impossible - Obj. and Sixth Supp. Resp. to IFI's | Joel Runyon | Impossible LLC | | |
| 2155 | IF00022722 | | Vanderhart Report: Impossible Foods, Impossible: The Cookbook Sales Report, | Jennifer Vanderhart | Infringement / Willfulness/Damages | FRE 403, 802 | Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2156 | IMP00000182 | IMP00000182 | Palmatier Report: Consumer confusion - Page 24 | Robert Palmatier | Infringement / Willfulness/Damages | | |
| 2157 | IMP00000194 | IMP00000194 | Palmatier Report: Defendant's Contact Commenting on Similar Name and Font - | Robert Palmatier | Infringement / Willfulness/Damages | | |
| 2158 | IMP00068740 | IMP00069127 | Doc. 262-03 - Impossible MSJ - Exhibit A - Impossible HQ Blog Post - "Impossible | Joel Runyon | Infringement / Willfulness/Damages | FRE 402-403, 802 | Relevant. Not prejudicial. Not hearsay and/or subject to exceptions. |
| 2159 | IMP00000344 | IMP00000355 | Doc. 262-05 - Impossible MSJ - Exhibit C - Impossible HQ Blog Post - "The Ultimate | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2160 | IMP00002440 | IMP00002472 | Doc. 262-06 - Impossible MSJ - Exhibit D - Impossible HQ Blog Post - "Cold Shower | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2161 | IMP00002748 | IMP00002760 | Doc. 262-07 - Impossible MSJ - Exhibit E - Impossible HQ Blog Post - "Impossible | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2162 | IMP00084713 | IMP00084723 | Doc. 262-08 - Impossible MSJ - Exhibit F - Impossible HQ Blog Post - "The Impossible | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2163 | IMP00001935 | IMP00001969 | Doc. 262-09 - Impossible MSJ - Exhibit G - Impossible HQ Blog Post - | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2164 | IMP00083838 | IMP00083860 | Doc. 262-10 - Impossible MSJ - Exhibit H - Impossible HQ Blog Post - "Impossible | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2165 | IMP00001760 | IMP00001760 | Doc. 262-11 - Impossible MSJ - Exhibit I - Amazon Webpage Screenshot - Impossible | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2166 | IMP00001749 | IMP00001749 | Doc. 262-12 - Impossible MSJ - Exhibit J - Archived Webpage - Impossible LLC Krill | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2167 | IMP00001762 | IMP00001791 | Doc. 262-13 - Impossible MSJ - Exhibit K - Impossible HQ Blog Post - "10 Things I | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2168 | IMP00002836 | IMP00002848 | Doc. 262-14 - Impossible MSJ - Exhibit L - Impossible HQ Blog Post - "Impossible | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2169 | IMP00000367 | IMP00000368 | Doc. 262-15 - Impossible MSJ - Exhibit M - Paleo (io) App Store Preview | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2170 | IMP00092637 | IMP00092713 | Doc. 262-17 - Impossible MSJ - Exhibit O - PTO US Registration No. 4260617 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2171 | IMP00092714 | IMP00092777 | Doc. 262-18 - Impossible MSJ - Exhibit P - PTO US Registration No. 4624158 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2172 | IMP00092778 | IMP00092931 | Doc. 262-19 - Impossible MSJ - Exhibit Q - PTO US Registration No. 5576376 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2173 | IMP00092932 | IMP00092988 | Doc. 262-20 - Impossible MSJ - Exhibit R - PTO US Registration No. 5179974 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2174 | IMP00092989 | IMP00093024 | Doc. 262-21 - Impossible MSJ - Exhibit S - PTO US Registration No. 5155646 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2175 | IMP00093025 | IMP00093115 | Doc. 262-22 - Impossible MSJ - Exhibit T - PTO US Registration No. 5387588 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2176 | IMP00093116 | IMP00093192 | Doc. 262-23 - Impossible MSJ - Exhibit U - PTO US Registration No. 5376208 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2177 | IMP00093193 | IMP00093287 | Doc. 262-24 - Impossible MSJ - Exhibit V - PTO US Registration No. 5590801 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2178 | IMP00093288 | IMP00093328 | Doc. 262-25 - Impossible MSJ - Exhibit W - PTO US Registration No. 5603025 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2179 | IMP00093329 | IMP00093424 | Doc. 262-26 - Impossible MSJ - Exhibit X - PTO US Registration No. 5620625 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2180 | IMP00093425 | IMP00093497 | Doc. 262-27 - Impossible MSJ - Exhibit Y - PTO US Registration No. 6571603 | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2181 | IF00005100 | IF00005340 | Doc. 262-35 - Impossible MSJ - Exhibit GG - Email re Maraxi Trademark Search | Myra Pasek | Infringement / Willfulness/Damages | | |
| 2182 | IF00003788 | IF00003794 | Doc. 262-38 - Impossible MSJ - Exhibit JJ - PTO US Serial No. 88855875 | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2183 | IF00008506 | IF00008508 | Doc. 262-39 - Impossible MSJ - Exhibit KK - Letter from David E. Weslow to Grace | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2184 | IMP00096170 | IMP00096198 | Doc. 263-09 - Impossible MSJ - Exhibit YY - Impossible TRI Cookbook | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2185 | IMP00096287 | IMP00096303 | Doc. 263-10 - Impossible MSJ - Exhibit ZZ - Impossible TRI Nutrition Guide | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2186 | IMP00083828 | IMP00083837 | Doc. 263-11 - Impossible MSJ - Exhibit AAA - Impossible HQ Blog Post - "Impossible | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2187 | IMP00001970 | IMP00001996 | Doc. 263-12 - Impossible MSJ - Exhibit BBB - Impossible HQ Blog Post - "30 Pounds | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2188 | IMP00000239 | IMP00000249 | Doc. 263-13 - Impossible MSJ - Exhibit CCC - Impossible HQ Blog Post - "How | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2189 | IMP00004153 | IMP00004169 | Doc. 263-14 - Impossible MSJ - Exhibit DDD - Impossible HQ Blog Post - "State of the | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2190 | IMP00086242 | IMP00086263 | Doc. 263-15 - Impossible MSJ - Exhibit EEE - Impossible HQ Blog Post - "How To Fix | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2191 | IMP00074646 | IMP00074654 | Doc. 263-20 - Impossible MSJ - Exhibit JJJ - Impossible HQ Blog Post - "How To | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2192 | IMP00107281 | IMP00107288 | Doc. 263-21 - Impossible MSJ - Exhibit KKK - Impossible HQ Blog Post - "Impossible | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2193 | IMP00094528 | IMP00094530 | Doc. 263-22 - Impossible MSJ - Exhibit LLL - Webpage of podcast introducing Joel | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2194 | IMP00079785 | IMP00079793 | Doc. 263-23 - Impossible MSJ - Exhibit MMM - Impossible HQ Blog Post - "How | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2195 | IMP00000279 | IMP00000292 | Doc. 263-24 - Impossible MSJ - Exhibit NNN - Impossible HQ Blog Post - "Introducing | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2196 | IMP00075153 | IMP00075163 | Doc. 263-26 - Impossible MSJ - Exhibit PPP - Impossible HQ Blog Post - "The Longest | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2197 | IMP00094134 | IMP00094138 | Doc. 263-27 - Impossible MSJ - Exhibit QQQ - Podcast Episode Synopsis - "How to | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2198 | IMP00000681 | IMP00000689 | Doc. 263-28 - Impossible MSJ - Exhibit RRR - Transcript - Impossible TRI Interview | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2199 | IMP00004042 | IMP00004049 | Doc. 263-29 - Impossible MSJ - Exhibit SSS - Interview - "Never Retire Always Run! – | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2200 | IMP00068572 | IMP00068587 | Doc. 263-30 - Impossible MSJ - Exhibit TTT - Yahoo Finance Blog Post - "Joel Runyon, | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2201 | IMP00070264 | IMP00070385 | Doc. 263-31 - Impossible MSJ - Exhibit UUU - Blog Post - "Why Vegans and Paleos | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2202 | IMP00068713 | IMP00068720 | Doc. 263-32 - Impossible MSJ - Exhibit VVV - Blog Post - "Joel Runyon – Balancing | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2203 | IMP00070129 | IMP00070140 | Doc. 263-33 - Impossible MSJ - Exhibit WWW - Blog Post - "Building a Fitness Empire | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2204 | IMP00070206 | IMP00070217 | Doc. 263-34 - Impossible MSJ - Exhibit XXX - Blog Post - "Impossible List Limiting | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2205 | IMP00071548 | IMP00071557 | Doc. 263-35 - Impossible MSJ - Exhibit YYY - Blog Post - "Joel Runyon: Doing the | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2206 | IMP00071900 | IMP00071907 | Doc. 263-36 - Impossible MSJ - Exhibit ZZZ - Blog Post - "How I Built An iPhone | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2207 | IMP00069859 | IMP00069861 | Doc. 263-37 - Impossible MSJ - Exhibit AAAA - Blog Post - "Bonus Interview with | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2208 | IF00005788 | IF00005795 | Doc. 263-38 - Impossible MSJ - Exhibit BBBB - Amazon Listing - "Impossible: The | Caitlyn Hatman | Infringement / Willfulness/Damages | | |
| 2209 | IMP00107303 | IMP00107305 | Doc. 264-03 - Impossible MSJ - Ex. 2 - 45 - Ex. SS - Impossible X Income Statement | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 2210 | IMP00058445 | IMP00058445 | Doc. 264-04 - Impossible MSJ - Ex. 3 - 46 - Ex. TT - Impossible X Income Statement | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 2211 | IMP00063876 | IMP00063876 | Doc. 264-05 - Impossible MSJ - Ex. 4 - 47 - Ex. UU - Impossible X Income Statement | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 2212 | IMP00107300 | IMP00107300 | Doc. 264-06 - Impossible MSJ - Ex. 5 - 48 - Ex. VV - Impossible LLC Profit & Loss | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 2213 | IMP00060077 | IMP00060077 | Doc. 264-07 - Impossible MSJ - Ex. 6 - 58 - Ex. FFF - Impossible Ventures LLC Profit & | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 2214 | IMP00107295 | IMP00107297 | Doc. 264-08 - Impossible MSJ - Ex. 7 - 59 - Ex. GGG - Impossible X Income Statement | Keaton Schwarz | Infringement / Willfulness/Damages | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2215 | IMP00059837 | IMP00059837 | Doc. 264-09 - Impossible MSJ - Ex. 8 - 60 - Ex. HHH - Impossible X Income Statement | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 2216 | IMP00107307 | IMP00107307 | Doc. 264-10 - Impossible MSJ - Ex. 9 - 61 - Ex. III - Slip Sheet and Native Excel | Keaton Schwarz | Infringement / Willfulness/Damages | | |
| 2217 | IF00034961 | IF00035003 | Doc. 265-04 - Impossible MSJ - Adam Ex. 3 - (Greg Ex. AA) - Maraxi Inc.'s Lexicon | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 2218 | IF00022184 | IF00022184 | Doc. 265-06 - Impossible MSJ - Adam Ex. 5 - (Greg Ex. CC) - Lexicon Branding Inc. | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 2219 | IF00022185 | IF00022185 | Doc. 265-07 - Impossible MSJ - Adam Ex. 6 - (Greg Ex. DD) - Lexicon Branding Inc. | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 2220 | IF00022186 | IF00022186 | Doc. 265-08 - Impossible MSJ - Adam Ex. 7 - (Greg Ex. EE) - Lexicon Branding Inc. | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 2221 | IF00035046 | IF00035047 | Doc. 265-09 - Impossible MSJ - Adam Ex. 8 - (Greg Ex. HH) - Email Correspondence | Nicholas Halla | Infringement / Willfulness/Damages | | |
| 2222 | IF00035042 | IF00035045 | Doc. 265-13 - Impossible MSJ - Adam Ex. 12 - (Greg Ex. RR) - Email (8/27/2013) | Joel Runyon | Infringement / Willfulness/Damages | | |
| 2223 | IMP00004050 | | Impossible Hoodies, Beanies, and T-Shirt drop on blog "New IMPOSSIBLE Gear is | Joel Runyon | Infringement /Damages | | |
| 2224 | IMP00073919 | | Impossible Website: Training | Joel Runyon | Infringement /Damages | | |
| 2225 | IMP00000431 | | Triathlon Guide | Joel Runyon | Infringement /Damages | | |
| 2226 | IMP00000643 | | Triathlon CookBook | Joel Runyon | Infringement /Damages | | |
| 2227 | IMP00094497 | | Facebook post re Impossible Cross-Training Shorts pre-order; J. Runyon promo on | Joel Runyon | Infringement /Damages | | |
| 2228 | IMP00072623 | | Screenshot from Impossible Website displaying Sleep and Energy products | Joel Runyon | Infringement /Damages | | |
| 2229 | IF00035860 | | Impossible: The Cookbook title snapshot dated 1/29/26 | Hatman/Schwarz | Infringement/Damages | | |
| 2230 | IF00035860 | | Impossible Yes Creative marketing invoice to Impossible Foods dated 9/3/2025 | Hatman/Schwarz | Infringement/Damages | | |
| 2231 | IF00035863 | | 101 Production House Invoice to Yes Creative for Impossible Foods promotional | Hatman/Schwarz | Infringement/Damages | | |
| 2232 | IF0035864 | | Impossible Foods Unaudited 2025 Profit & Loss Statement | Hatman/Schwarz | Infringement/Damages | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |